

# Orders and payments

- Home
- **Activity**
- Recurring Payments
- Settings
- Help
- Terms & Privacy

## Activity                                    All 

 **Quick Hit Slots**
Completed • Oct 16, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 16, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 16, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 16, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 16, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 16, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 16, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 16, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 16, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 16, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 16, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 16, 2024
$99.99

 **Quick Hit Slots**

9/8/25, 4:05 PM   Order & Payments Activity | Facebook

       

 **Quick Hit Slots**
Completed • Oct 16, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 16, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 16, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 13, 2024
$24.99

 **Quick Hit Slots**
Completed • Oct 13, 2024
$24.99

 **Quick Hit Slots**
Completed • Oct 12, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 12, 2024
$49.99

 **Quick Hit Slots**
Completed • Oct 12, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 12, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 12, 2024
$299.99

 **Quick Hit Slots**
Completed • Oct 11, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 11, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 11, 2024
$249.99



       

 **Quick Hit Slots**
Completed • Oct 11, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 11, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 11, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 11, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 11, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 10, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 10, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 10, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 10, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 10, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 10, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 10, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 10, 2024
$249.99



       

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99




      

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99




      

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 9, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 8, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 8, 2024
$249.99



       

 **Quick Hit Slots**
Completed • Oct 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99



9/8/25, 4:05 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 8 of 206
Order and payments activity | Facebook











**Quick Hit Slots**
Completed • Oct 7, 2024
$99.99


**Quick Hit Slots**
Completed • Oct 7, 2024
$99.99


**Quick Hit Slots**
Completed • Oct 7, 2024
$99.99


**Quick Hit Slots**
Completed • Oct 7, 2024
$99.99


**Quick Hit Slots**
Completed • Oct 7, 2024
$99.99


**Quick Hit Slots**
Completed • Oct 7, 2024
$99.99


**Quick Hit Slots**
Completed • Oct 7, 2024
$99.99


**Quick Hit Slots**
Completed • Oct 7, 2024
$99.99


**Quick Hit Slots**
Completed • Oct 7, 2024
$99.99


**Quick Hit Slots**
Completed • Oct 7, 2024
$99.99


**Quick Hit Slots**
Completed • Oct 7, 2024
$99.99


**Quick Hit Slots**
Completed • Oct 7, 2024
$99.99


**Quick Hit Slots**
Completed • Oct 7, 2024
$99.99



       

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99



       

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 7, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 6, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 6, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 6, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 6, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 6, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 6, 2024
$249.99



       

 **Quick Hit Slots**
Completed • Oct 6, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 6, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 6, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 6, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 6, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 6, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 5, 2024
$249.99



       

 **Quick Hit Slots**
Completed • Oct 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 5, 2024
$299.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99



       

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 4, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 2, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 2, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 2, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 2, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99












 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$99.99



       

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$99.99

 **Quick Hit Slots**
Completed • Oct 1, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 30, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 30, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 30, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 30, 2024
$99.99



       

 **Quick Hit Slots**
Completed • Sep 30, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 30, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 30, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 30, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 30, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 30, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 30, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 30, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 30, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$249.99

       

 **Quick Hit Slots**
Completed • Sep 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 29, 2024
$99.99



 **Quick Hit Slots**
Completed • Sep 29, 2024
$249.99

       


**Quick Hit Slots**
Completed • Sep 29, 2024
$99.99


**Quick Hit Slots**
Completed • Sep 28, 2024
$249.99


**Quick Hit Slots**
Completed • Sep 28, 2024
$249.99


**Quick Hit Slots**
Completed • Sep 28, 2024
$249.99


**Quick Hit Slots**
Completed • Sep 28, 2024
$249.99


**Quick Hit Slots**
Completed • Sep 28, 2024
$249.99


**Quick Hit Slots**
Completed • Sep 28, 2024
$249.99


**Quick Hit Slots**
Completed • Sep 28, 2024
$249.99


**Quick Hit Slots**
Completed • Sep 28, 2024
$99.99


**Quick Hit Slots**
Completed • Sep 28, 2024
$99.99


**Quick Hit Slots**
Completed • Sep 28, 2024
$99.99


**Quick Hit Slots**
Completed • Sep 28, 2024
$99.99


**Quick Hit Slots**
Completed • Sep 28, 2024
$99.99












 **Quick Hit Slots**
Completed • Sep 28, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 28, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 27, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 27, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 27, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 27, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 27, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 26, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 26, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 26, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 26, 2024
$249.99



       

 **Quick Hit Slots**
Completed • Sep 26, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 26, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 26, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 26, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 26, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 26, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 26, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 26, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99



**Quick Hit Slots**
Completed • Sep 25, 2024
$249.99

       

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99



       

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99



 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 25, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 24, 2024
$249.99

       

 **Quick Hit Slots**
Completed • Sep 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 24, 2024
$299.99

 **Quick Hit Slots**
Completed • Sep 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 24, 2024
$249.99

 **Billionaire Casino**
Completed • Sep 23, 2024
$2.99

       


**Quick Hit Slots**
Completed • Sep 23, 2024
$99.99


**Quick Hit Slots**
Completed • Sep 23, 2024
$99.99


**Quick Hit Slots**
Completed • Sep 23, 2024
$99.99


**Quick Hit Slots**
Completed • Sep 23, 2024
$99.99


**Quick Hit Slots**
Completed • Sep 23, 2024
$99.99


**Quick Hit Slots**
Completed • Sep 23, 2024
$99.99


**Quick Hit Slots**
Completed • Sep 23, 2024
$99.99


**Quick Hit Slots**
Completed • Sep 23, 2024
$99.99


**Quick Hit Slots**
Completed • Sep 23, 2024
$99.99


**Quick Hit Slots**
Completed • Sep 23, 2024
$99.99


**Quick Hit Slots**
Completed • Sep 20, 2024
$249.99


**Quick Hit Slots**
Completed • Sep 20, 2024
$249.99


**Quick Hit Slots**
Completed • Sep 20, 2024
$249.99


**Quick Hit Slots**
Completed • Sep 20, 2024
$249.99

       

 **Quick Hit Slots**
Completed • Sep 20, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 20, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 20, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 20, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 20, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 20, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 20, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 20, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 20, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 20, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 20, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 19, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 8, 2024
$249.99

       

 **Quick Hit Slots**
Completed • Sep 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 8, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 8, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 7, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 7, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 7, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 7, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 6, 2024
$399.99

 **Quick Hit Slots**
Completed • Sep 6, 2024
$299.99



       

 **Quick Hit Slots**
Completed • Sep 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 5, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 5, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 4, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 4, 2024
$99.99



       

 **Quick Hit Slots**
Completed • Sep 4, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 4, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 4, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 4, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 4, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 4, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 4, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 4, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 4, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 4, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 4, 2024
$99.99

 **Quick Hit Slots**
Completed • Sep 2, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 1, 2024
$249.99



       

 **Quick Hit Slots**
Completed • Sep 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Sep 1, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 31, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 31, 2024
$249.99



       

 **Quick Hit Slots**
Completed • Aug 31, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 31, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 31, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 31, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 31, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 31, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 31, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 31, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 31, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 31, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 31, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 30, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 30, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 30, 2024
$249.99

       

 **Quick Hit Slots**
Completed • Aug 30, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 30, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 30, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 30, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 30, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 30, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 30, 2024
$299.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99












 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99



       

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 29, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 28, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 28, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 28, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 28, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 28, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 28, 2024
$99.99












 **Quick Hit Slots**
Completed • Aug 28, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 28, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 28, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 28, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 28, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 28, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99



       

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 26, 2024
$249.99












 **Quick Hit Slots**
Completed • Aug 26, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 25, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 25, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 25, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 25, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 25, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 25, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 25, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 25, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 25, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 25, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 25, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 25, 2024
$249.99



       


**Quick Hit Slots**
Completed • Aug 25, 2024
$249.99


**Quick Hit Slots**
Completed • Aug 25, 2024
$249.99


**Quick Hit Slots**
Completed • Aug 25, 2024
$249.99


**Quick Hit Slots**
Completed • Aug 25, 2024
$99.99


**Quick Hit Slots**
Completed • Aug 25, 2024
$249.99


**Quick Hit Slots**
Completed • Aug 25, 2024
$249.99


**Quick Hit Slots**
Completed • Aug 25, 2024
$249.99


**Quick Hit Slots**
Completed • Aug 25, 2024
$99.99


**Quick Hit Slots**
Completed • Aug 25, 2024
$99.99


**Quick Hit Slots**
Completed • Aug 25, 2024
$99.99


**Quick Hit Slots**
Completed • Aug 25, 2024
$249.99


**Quick Hit Slots**
Completed • Aug 25, 2024
$249.99


**Quick Hit Slots**
Completed • Aug 25, 2024
$249.99



9/8/25, 4:08 PM                                    Orders and payment history | Facebook

       

 **Quick Hit Slots**
Completed • Aug 25, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 25, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$399.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$299.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$99.99












 **Quick Hit Slots**
Completed • Aug 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$399.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$399.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$299.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$399.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$399.99

 **Quick Hit Slots**
Completed • Aug 24, 2024
$299.99

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99



       

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 23, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 22, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 22, 2024
$249.99

       

 **Quick Hit Slots**
Completed • Aug 22, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 22, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 22, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 22, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 22, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 22, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 22, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 22, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 22, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 22, 2024
$249.99

 **Quick Hit Slots**
Completed • Aug 22, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 22, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 22, 2024
$99.99

 **Quick Hit Slots**
Completed • Aug 22, 2024
$49.99

       


**Hit It Rich! Casino Slots**
Completed • Jul 2, 2024
$199.99


**Hit It Rich! Casino Slots**
Completed • Jul 2, 2024
$99.99


**Hit It Rich! Casino Slots**
Completed • Mar 17, 2024
$399.99


**Hit It Rich! Casino Slots**
Completed • Jan 24, 2024
$499.99


**Hit It Rich! Casino Slots**
Completed • Jan 7, 2024
$149.99


**Legendary Hero Slots**
Completed • Jan 2, 2024
$99.99


**Legendary Hero Slots**
Completed • Jan 2, 2024
$99.99


**Legendary Hero Slots**
Completed • Dec 28, 2023
$99.99


**Legendary Hero Slots**
Completed • Dec 28, 2023
$99.99


**Legendary Hero Slots**
Completed • Dec 28, 2023
$99.99


**Hit It Rich! Casino Slots**
Completed • Dec 21, 2023
$749.99


**Winning Slots**
Completed • Dec 21, 2023
$99.99


**Legendary Hero Slots**
Completed • Dec 13, 2023
$99.99












 **Legendary Hero Slots**
Completed • Dec 13, 2023
$99.99

 **Legendary Hero Slots**
Completed • Dec 13, 2023
$99.99

 **Hit It Rich! Casino Slots**
Completed • Dec 9, 2023
$749.99

 **Legendary Hero Slots**
Completed • Dec 9, 2023
$89.99

 **Legendary Hero Slots**
Completed • Dec 9, 2023
$99.99

 **Legendary Hero Slots**
Completed • Dec 9, 2023
$99.99

 **Legendary Hero Slots**
Completed • Dec 9, 2023
$49.99

 **Hit It Rich! Casino Slots**
Completed • Dec 8, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Dec 8, 2023
$999.99

 **Hit It Rich! Casino Slots**
Completed • Dec 8, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Dec 8, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Dec 8, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Dec 8, 2023
$749.99













**Hit It Rich! Casino Slots**
Completed • Dec 8, 2023
$749.99


**Hit It Rich! Casino Slots**
Completed • Dec 8, 2023
$749.99


**Hit It Rich! Casino Slots**
Completed • Dec 8, 2023
$749.99


**Hit It Rich! Casino Slots**
Completed • Dec 3, 2023
$399.99


**Hit It Rich! Casino Slots**
Completed • Dec 3, 2023
$499.99


**Hit It Rich! Casino Slots**
Completed • Dec 3, 2023
$399.99


**Hit It Rich! Casino Slots**
Completed • Dec 3, 2023
$399.99


**Hit It Rich! Casino Slots**
Completed • Dec 3, 2023
$399.99


**Winning Slots**
Completed • Dec 3, 2023
$99.99


**Winning Slots**
Completed • Dec 3, 2023
$99.99


**Hit It Rich! Casino Slots**
Completed • Dec 1, 2023
$749.99


**Hit It Rich! Casino Slots**
Completed • Dec 1, 2023
$749.99


**Hit It Rich! Casino Slots**
Completed • Dec 1, 2023
$749.99



9/8/25, 4:03 PM    Orders and payments, activity | Facebook   

    

 **Hit It Rich! Casino Slots**
Completed • Dec 1, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Dec 1, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Dec 1, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Dec 1, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Dec 1, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Dec 1, 2023
$999.99

 **Hit It Rich! Casino Slots**
Completed • Dec 1, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Dec 1, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Nov 30, 2023
$999.99

 **Hit It Rich! Casino Slots**
Completed • Nov 30, 2023
$999.99

 **Hit It Rich! Casino Slots**
Completed • Nov 30, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Nov 30, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Nov 29, 2023
$749.99












 **Hit It Rich! Casino Slots**
Completed • Nov 29, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Nov 29, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Nov 29, 2023
$749.99

 **Hit It Rich! Casino Slots**
Completed • Nov 28, 2023
$399.99

 **Clubillion Slots**
Completed • Nov 25, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 21, 2023
$99.99

 **Winning Slots**
Completed • Nov 20, 2023
$99.99

 **Winning Slots**
Completed • Nov 20, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 20, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 20, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 20, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 20, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 19, 2023
$99.99



       

 **Clubillion Slots**
Completed • Nov 19, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 19, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 19, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 19, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 19, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 19, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 19, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 19, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 19, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 19, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 19, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 19, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 19, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 18, 2023
$199.99










 **Clubillion Slots**
Completed • Nov 18, 2023
$199.99

 **Clubillion Slots**
Completed • Nov 18, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 18, 2023
$199.99

 **Clubillion Slots**
Completed • Nov 18, 2023
$99.99

 **Clubillion Slots**
Completed • Nov 18, 2023
$0.99

 **Clubillion Slots**
Completed • Nov 18, 2023
$49.99

 **Winning Slots**
Completed • Nov 18, 2023
$99.99

 **Winning Slots**
Completed • Nov 18, 2023
$99.99

 **Winning Slots**
Completed • Nov 18, 2023
$99.99

 **Winning Slots**
Completed • Nov 18, 2023
$99.99

 **Winning Slots**
Completed • Nov 17, 2023
$99.99

 **Winning Slots**
Completed • Nov 17, 2023
$99.99

 **Winning Slots**
Completed • Nov 17, 2023
$99.99



9/8/25, 4:05 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 49 of 206
Orders and payments activity | Facebook


      


**Winning Slots**
Completed • Nov 17, 2023
$99.99


**Winning Slots**
Completed • Nov 15, 2023
$99.99


**Winning Slots**
Completed • Nov 15, 2023
$99.99


**Winning Slots**
Completed • Nov 14, 2023
$49.99


Completed • Nov 11, 2023
$500.00


Completed • Nov 11, 2023
$1,000.00


Completed • Nov 11, 2023
$1,000.00


Completed • Nov 11, 2023
$1,000.00


Completed • Nov 11, 2023
$500.00

Completed • Nov 11, 2023
$500.00

Completed • Nov 11, 2023
$500.00

Completed • Nov 11, 2023
$500.00

Completed • Nov 11, 2023
$500.00

Completed • Nov 11, 2023
$250.00

Completed • Nov 11, 2023













Completed • Nov 11, 2023
$250.00

Completed • Nov 11, 2023
$250.00

Completed • Nov 10, 2023
$500.00

Completed • Nov 10, 2023
$500.00

Completed • Nov 10, 2023
$500.00

Completed • Nov 10, 2023
$500.00

Completed • Nov 10, 2023
$500.00

Completed • Nov 10, 2023
$1,000.00

Completed • Nov 10, 2023
$1,000.00

Completed • Nov 10, 2023
$1,000.00

Completed • Nov 10, 2023
$500.00

Completed • Nov 10, 2023
$500.00

Completed • Nov 10, 2023
$1,000.00

Completed • Nov 10, 2023
$500.00

Completed • Nov 10, 2023
$500.00

Completed • Nov 10, 2023



9/8/25, 4:03 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 51 of 206
Orders and payment history | Facebook

       

Completed • Nov 10, 2023
$1,000.00

Completed • Nov 10, 2023
$1,000.00

Completed • Nov 10, 2023
$1,000.00

Completed • Nov 10, 2023
$500.00

Completed • Nov 10, 2023
$500.00

Completed • Nov 10, 2023
$500.00

Completed • Nov 10, 2023
$500.00

Completed • Nov 10, 2023
$500.00

Completed • Nov 10, 2023
$500.00

Completed • Nov 9, 2023
$500.00

Completed • Nov 9, 2023
$500.00

Completed • Nov 9, 2023
$500.00

Completed • Nov 9, 2023
$500.00

Completed • Nov 9, 2023
$500.00

Completed • Nov 9, 2023
$500.00



       

Completed • Nov 9, 2023
$500.00

Completed • Nov 9, 2023
$500.00

Completed • Nov 9, 2023
$500.00

Completed • Nov 9, 2023
$500.00

Completed • Nov 9, 2023
$500.00

Completed • Nov 8, 2023
$500.00

Completed • Nov 8, 2023
$500.00

Completed • Nov 8, 2023
$500.00

Completed • Nov 8, 2023
$500.00

Completed • Nov 8, 2023
$500.00

Completed • Nov 8, 2023
$500.00

Completed • Nov 8, 2023
$500.00

Completed • Nov 8, 2023
$500.00

Completed • Nov 8, 2023
$500.00

Completed • Nov 8, 2023
$500.00



       



Completed • Nov 8, 2023
$500.00

Completed • Nov 7, 2023
$250.00

Completed • Nov 7, 2023
$500.00

Completed • Nov 7, 2023
$250.00

Completed • Nov 7, 2023
$250.00

Completed • Nov 7, 2023
$250.00

Completed • Nov 6, 2023
$250.00

Completed • Nov 5, 2023
$250.00

Completed • Nov 5, 2023
$500.00

Completed • Nov 5, 2023
$250.00

Completed • Nov 5, 2023
$250.00

Completed • Nov 5, 2023
$250.00

Completed • Nov 5, 2023
$250.00

Completed • Nov 5, 2023
$250.00

Completed • Nov 5, 2023
$250.00



      

Completed • Nov 5, 2023
$250.00

Completed • Nov 5, 2023
$250.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00



       

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Oct 2, 2023
$1,000.00

Completed • Aug 20, 2023
$500.00

Completed • Aug 20, 2023
$500.00

Completed • Aug 20, 2023
$500.00

Completed • Aug 20, 2023
$500.00

Completed • Aug 20, 2023
$500.00

Completed • Aug 20, 2023
$500.00

Completed • Aug 20, 2023
$500.00



9/8/25, 4:03 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 56 of 206
Orders and payments, activity | Facebook

       

Completed • Aug 20, 2023
$500.00

Completed • Aug 20, 2023
$500.00

Completed • Aug 20, 2023
$500.00

Completed • Aug 20, 2023
$500.00

Completed • Aug 20, 2023
$500.00

Completed • Aug 20, 2023
$500.00

Completed • Aug 20, 2023
$500.00

Completed • Aug 20, 2023
$250.00

Completed • Aug 20, 2023
$250.00

Completed • Jul 26, 2023
$1,000.00

Completed • Jul 26, 2023
$1,000.00

Completed • Jul 26, 2023
$1,000.00

**Hit It Rich! Casino Slots**
Completed • Oct 20, 2022
$499.99

**Hit It Rich! Casino Slots**
Completed • Oct 20, 2022
$499.99

**Hit It Rich! Casino Slots**
Completed • Oct 20, 2022
$499.99






 Completed • Oct 20, 2022
$499.99

 **Hit It Rich! Casino Slots**
Completed • Oct 20, 2022
$499.99

 **Hit It Rich! Casino Slots**
Completed • Oct 20, 2022
$499.99

 **Hit It Rich! Casino Slots**
Completed • Oct 19, 2022
$499.99

 **Hit It Rich! Casino Slots**
Completed • Oct 19, 2022
$499.99

 Completed • Sep 21, 2022
$1,000.00

 Completed • Sep 21, 2022
$1,000.00

 Completed • Sep 21, 2022
$1,000.00

 Completed • Sep 21, 2022
$1,000.00

 Completed • Sep 21, 2022
$1,000.00

 Completed • Sep 21, 2022
$1,000.00

 Completed • Sep 16, 2022
$1,000.00

 Completed • Sep 16, 2022
$1,000.00

 **Hit It Rich! Casino Slots**
Completed • Sep 1, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Sep 1, 2022



       

 **Hit It Rich! Casino Slots**
Completed • Aug 14, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Aug 5, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Aug 5, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 31, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 26, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 26, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 24, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 24, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 21, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 21, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 17, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 17, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 13, 2022
$999.99



9/8/25, 4:05 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 59 of 206
Orders and payments activity | Facebook

       

 **Hit It Rich! Casino Slots**
Completed • Jul 12, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 10, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 10, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 10, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 10, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 10, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 10, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 10, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 10, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 8, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 8, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 8, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 8, 2022
$999.99



       

 **Hit It Rich! Casino Slots**
Completed • Jul 8, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 7, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 7, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 3, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 3, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 3, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 1, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 1, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 1, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 1, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 1, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 1, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jul 1, 2022
$999.99



       

 **Hit It Rich! Casino Slots**
Completed • Jun 30, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 30, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 30, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 26, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 24, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 24, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 24, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 24, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 24, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 22, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 22, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 22, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 22, 2022
$999.99



       

 **Hit It Rich! Casino Slots**
Completed • Jun 22, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 22, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 22, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 19, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 19, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 19, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 19, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 19, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 17, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 17, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 17, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 17, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 17, 2022
$999.99



       

 **Hit It Rich! Casino Slots**
Completed • Jun 17, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 17, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 16, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 15, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 15, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 15, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 14, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 14, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 14, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 12, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 12, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 12, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 12, 2022
$999.99



       


**Hit It Rich! Casino Slots**
Completed • Jun 12, 2022
$999.99


**Hit It Rich! Casino Slots**
Completed • Jun 12, 2022
$999.99


**Hit It Rich! Casino Slots**
Completed • Jun 10, 2022
$999.99


**Hit It Rich! Casino Slots**
Completed • Jun 10, 2022
$999.99


**Hit It Rich! Casino Slots**
Completed • Jun 10, 2022
$999.99


**Hit It Rich! Casino Slots**
Completed • Jun 7, 2022
$999.99


**Hit It Rich! Casino Slots**
Completed • Jun 7, 2022
$999.99


**Hit It Rich! Casino Slots**
Completed • Jun 7, 2022
$999.99


**Hit It Rich! Casino Slots**
Completed • Jun 7, 2022
$999.99


**Hit It Rich! Casino Slots**
Completed • Jun 7, 2022
$999.99


**Hit It Rich! Casino Slots**
Completed • Jun 7, 2022
$999.99


**Hit It Rich! Casino Slots**
Completed • Jun 7, 2022
$999.99


**Hit It Rich! Casino Slots**
Completed • Jun 6, 2022
$999.99












 **Hit It Rich! Casino Slots**
Completed • Jun 6, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 6, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 6, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 5, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 5, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 5, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 5, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 5, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 5, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 5, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 5, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 5, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 3, 2022
$999.99












 **Hit It Rich! Casino Slots**
Completed • Jun 3, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 3, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 3, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 3, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • Jun 3, 2022
$999.99

 **Hit It Rich! Casino Slots**
Completed • May 31, 2022

 **Hit It Rich! Casino Slots**
Completed • May 31, 2022

 **Hit It Rich! Casino Slots**
Completed • May 28, 2022

 **Hit It Rich! Casino Slots**
Completed • May 28, 2022

 **Hit It Rich! Casino Slots**
Completed • May 28, 2022

 **Hit It Rich! Casino Slots**
Completed • May 28, 2022

 **Hit It Rich! Casino Slots**
Completed • May 28, 2022

 **Hit It Rich! Casino Slots**
Completed • May 28, 2022

 **Hit It Rich! Casino Slots**
Completed • May 28, 2022

 **Hit It Rich! Casino Slots**
Completed • May 26, 2022

 **Hit It Rich! Casino Slots**
Completed • May 26, 2022





 **Hit It Rich! Casino Slots**
Completed • May 26, 2022

 **Hit It Rich! Casino Slots**
Completed • May 26, 2022

 **Hit It Rich! Casino Slots**
Completed • May 26, 2022

 **Hit It Rich! Casino Slots**
Completed • May 21, 2022

 **Hit It Rich! Casino Slots**
Completed • May 21, 2022

 **Hit It Rich! Casino Slots**
Completed • May 21, 2022

 **Hit It Rich! Casino Slots**
Completed • May 21, 2022

 **Hit It Rich! Casino Slots**
Completed • May 21, 2022

 **Hit It Rich! Casino Slots**
Completed • May 21, 2022

 **Hit It Rich! Casino Slots**
Completed • May 21, 2022

 **Hit It Rich! Casino Slots**
Completed • May 18, 2022

 **Hit It Rich! Casino Slots**
Completed • May 18, 2022

 **Hit It Rich! Casino Slots**
Completed • May 18, 2022

 **Hit It Rich! Casino Slots**
Completed • May 15, 2022

 **Hit It Rich! Casino Slots**
Completed • May 15, 2022

 **Hit It Rich! Casino Slots**
Completed • May 15, 2022

 **Hit It Rich! Casino Slots**
Completed • May 15, 2022

 **Hit It Rich! Casino Slots**






**Hit It Rich! Casino Slots**
Completed • May 14, 2022


**Hit It Rich! Casino Slots**
Completed • May 14, 2022


**Hit It Rich! Casino Slots**
Completed • May 14, 2022


**Hit It Rich! Casino Slots**
Completed • May 14, 2022


**Hit It Rich! Casino Slots**
Completed • May 8, 2022


**Hit It Rich! Casino Slots**
Completed • May 8, 2022


**Hit It Rich! Casino Slots**
Completed • May 8, 2022


**Hit It Rich! Casino Slots**
Completed • May 8, 2022


**Hit It Rich! Casino Slots**
Completed • May 8, 2022


**Hit It Rich! Casino Slots**
Completed • May 8, 2022


**Hit It Rich! Casino Slots**
Completed • May 8, 2022


**Hit It Rich! Casino Slots**
Completed • May 6, 2022


**Hit It Rich! Casino Slots**
Completed • May 6, 2022


**Hit It Rich! Casino Slots**
Completed • May 6, 2022


**Hit It Rich! Casino Slots**
Completed • May 6, 2022


**Hit It Rich! Casino Slots**
Completed • May 6, 2022


**Hit It Rich! Casino Slots**
Completed • May 6, 2022


**Hit It Rich! Casino Slots**



       

 **Hit It Rich! Casino Slots**
Completed • May 6, 2022

 **Hit It Rich! Casino Slots**
Completed • May 6, 2022

 **Hit It Rich! Casino Slots**
Completed • May 6, 2022

 **Hit It Rich! Casino Slots**
Completed • May 6, 2022

 **Hit It Rich! Casino Slots**
Completed • May 6, 2022

 **Hit It Rich! Casino Slots**
Completed • May 4, 2022

 **Hit It Rich! Casino Slots**
Completed • May 4, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 23, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 23, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 23, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 21, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 21, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 21, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 21, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 21, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 21, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 20, 2022

 **Hit It Rich! Casino Slots**




      

 **Hit It Rich! Casino Slots**
Completed • Apr 20, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 20, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 20, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 20, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 16, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 15, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 12, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 12, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 12, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 12, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 12, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 12, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 12, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 11, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 8, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 8, 2022

 **Hit It Rich! Casino Slots**












 **Hit It Rich! Casino Slots**
Completed • Apr 8, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 8, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 4, 2022

 **Hit It Rich! Casino Slots**
Completed • Apr 4, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 30, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 29, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 29, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 29, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 29, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 29, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 27, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 27, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 27, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 27, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 27, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 27, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 27, 2022

 **Hit It Rich! Casino Slots**



       

 **Hit It Rich! Casino Slots**
Completed • Mar 27, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 27, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 27, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 25, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 25, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 25, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 25, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 25, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 25, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 25, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 25, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 25, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 25, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 25, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 23, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 23, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 23, 2022

 **Hit It Rich! Casino Slots**





 **Hit It Rich! Casino Slots**
Completed • Mar 23, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 23, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 23, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 23, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 20, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 20, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 20, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 19, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 19, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 19, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 19, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 19, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 19, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 19, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 19, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 19, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 19, 2022

 **Hit It Rich! Casino Slots**



       

 **Hit It Rich! Casino Slots**
Completed • Mar 19, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 19, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 19, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 19, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 18, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 18, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 18, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 18, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 18, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 18, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 18, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 18, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 18, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 18, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 18, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 18, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 17, 2022

 **Hit It Rich! Casino Slots**



       

 **Hit It Rich! Casino Slots**
Completed • Mar 17, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 15, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 15, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 15, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 15, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 15, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 15, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 15, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 15, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 15, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 15, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 15, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 15, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 13, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 13, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 13, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 13, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 13, 2022

**Hit It Rich! Casino Slots**













**Hit It Rich! Casino Slots**
Completed • Mar 13, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 13, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 13, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 13, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 13, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 11, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 11, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 11, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 11, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 11, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 11, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 11, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 11, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 11, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 11, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 9, 2022


**Hit It Rich! Casino Slots**
Completed • Mar 9, 2022


**Hit It Rich! Casino Slots**



9/8/25, 4:05 PM                                      Orders and payments, activity | Facebook



      

 **Hit It Rich! Casino Slots**
Completed • Mar 9, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 9, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 9, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 9, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 9, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 9, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 9, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**



9/8/25, 4:04 PM
Orders and payments, including Facebook Pay
Case 1:25-cr-20239-CMA   Document 47-3   Entered on FLSD Docket 09/10/2025   Page 78 of 206



 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**



       

 **Hit It Rich! Casino Slots**
Completed • Mar 6, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 2, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 2, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 2, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 2, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 2, 2022

 **Hit It Rich! Casino Slots**
Completed • Mar 2, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 26, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 26, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 26, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 26, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 26, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 26, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 26, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 26, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 26, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 26, 2022

 **Hit It Rich! Casino Slots**







**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**
Completed • Feb 26, 2022



**Hit It Rich! Casino Slots**



9/8/25, 4:05 PM
Orders and payments activity | Facebook

       

 **Hit It Rich! Casino Slots**
Completed • Feb 26, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**



https://secure.facebook.com/facebook_pay/payment_history

 

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 24, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 22, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 22, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 22, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 22, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 22, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 22, 2022



**Hit It Rich! Casino Slots**

       

 **Hit It Rich! Casino Slots**
Completed • Feb 22, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 22, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 22, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 20, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 20, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 20, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 18, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 18, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 18, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 17, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**



       

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 14, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 13, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 13, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 13, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 13, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 13, 2022

 **Hit It Rich! Casino Slots**





      

 **Hit It Rich! Casino Slots**
Completed • Feb 13, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 13, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 13, 2022

 **Hit It Rich! Casino Slots**
Completed • Feb 13, 2022

 Completed • Feb 13, 2022

 Completed • Feb 13, 2022

 Completed • Feb 13, 2022

 Completed • Feb 13, 2022

 Completed • Feb 13, 2022

 Completed • Feb 11, 2022

 Completed • Feb 11, 2022

 Completed • Feb 11, 2022

 Completed • Feb 11, 2022

 Completed • Feb 11, 2022

 Completed • Feb 11, 2022

 Completed • Feb 11, 2022

 Completed • Feb 6, 2022

 Completed • Feb 6, 2022



       

Completed • Feb 6, 2022

Completed • Feb 6, 2022

Completed • Feb 6, 2022

Completed • Feb 6, 2022

Completed • Feb 6, 2022

Completed • Feb 6, 2022

Completed • Feb 6, 2022

Completed • Jan 24, 2022

Completed • Jan 24, 2022

Completed • Jan 24, 2022

Completed • Jan 24, 2022

Completed • Jan 23, 2022

Completed • Jan 23, 2022

Completed • Jan 23, 2022

Completed • Jan 23, 2022

Completed • Jan 23, 2022

Completed • Jan 23, 2022

       

 Completed • Jan 23, 2022

Completed • Jan 23, 2022

Completed • Jan 23, 2022

Completed • Jan 22, 2022

Completed • Jan 22, 2022

Completed • Jan 21, 2022

Completed • Jan 21, 2022

Completed • Jan 21, 2022

Completed • Jan 21, 2022

Completed • Jan 21, 2022

Completed • Jan 21, 2022

Completed • Jan 21, 2022

Completed • Jan 21, 2022

Completed • Jan 21, 2022

Completed • Jan 20, 2022

Completed • Jan 19, 2022

Completed • Jan 19, 2022



       

 Completed • Jan 18, 2022

Completed • Jan 18, 2022

Completed • Jan 18, 2022

Completed • Jan 18, 2022

Completed • Jan 18, 2022

Completed • Jan 17, 2022

Completed • Jan 17, 2022

Completed • Jan 17, 2022

Completed • Jan 17, 2022

Completed • Jan 17, 2022

Completed • Jan 17, 2022

Completed • Jan 17, 2022

Completed • Jan 17, 2022

Completed • Jan 17, 2022

Completed • Jan 17, 2022

Completed • Jan 17, 2022

Completed • Jan 16, 2022

Completed • Jan 15, 2022



       

 Completed • Jan 15, 2022

 Completed • Jan 14, 2022

 Completed • Jan 14, 2022

 Completed • Jan 14, 2022

 Completed • Jan 14, 2022

 Completed • Jan 14, 2022

 Completed • Jan 14, 2022

 Completed • Jan 14, 2022

 Completed • Jan 14, 2022

 Completed • Jan 14, 2022

 Completed • Jan 14, 2022

 Completed • Jan 14, 2022

 Completed • Jan 14, 2022

 Completed • Jan 14, 2022

 Completed • Jan 14, 2022

 Completed • Jan 14, 2022

 Completed • Jan 14, 2022



       

 Completed • Jan 13, 2022

Completed • Jan 13, 2022

Completed • Jan 12, 2022

Completed • Jan 11, 2022

Completed • Jan 11, 2022

Completed • Jan 11, 2022

Completed • Jan 10, 2022

Completed • Jan 10, 2022

Completed • Jan 10, 2022

Completed • Jan 10, 2022

Completed • Jan 10, 2022

Completed • Jan 10, 2022

Completed • Jan 9, 2022

Completed • Jan 9, 2022

Completed • Jan 9, 2022

Completed • Jan 9, 2022

Completed • Jan 9, 2022












Completed • Jan 9, 2022

Completed • Jan 9, 2022

Completed • Jan 9, 2022

Completed • Jan 7, 2022

Completed • Jan 7, 2022

Completed • Jan 7, 2022

Completed • Jan 7, 2022

Completed • Jan 7, 2022

Completed • Jan 7, 2022

Completed • Jan 7, 2022

Completed • Jan 7, 2022

Completed • Jan 7, 2022

Completed • Jan 7, 2022

Completed • Jan 7, 2022

Completed • Jan 7, 2022

Completed • Jan 7, 2022





       

Completed • Jan 7, 2022

Completed • Jan 6, 2022

Completed • Jan 6, 2022

Completed • Jan 6, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

 










 Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 5, 2022

Completed • Jan 4, 2022

Completed • Jan 4, 2022

Completed • Jan 3, 2022

Completed • Jan 3, 2022

Completed • Jan 3, 2022

Completed • Jan 3, 2022

Completed • Jan 3, 2022

Completed • Jan 3, 2022

Completed • Jan 3, 2022

Completed • Jan 3, 2022

Completed • Jan 2, 2022



       

 Completed • Jan 2, 2022

Completed • Jan 2, 2022

Completed • Jan 2, 2022

Completed • Jan 1, 2022

Completed • Jan 1, 2022

Completed • Jan 1, 2022

Completed • Jan 1, 2022

Completed • Jan 1, 2022

Completed • Jan 1, 2022

Completed • Jan 1, 2022

Completed • Jan 1, 2022

Completed • Dec 30, 2021

Completed • Dec 30, 2021

Completed • Dec 30, 2021

Completed • Dec 30, 2021

Completed • Dec 30, 2021

Completed • Dec 30, 2021



       

Completed • Dec 29, 2021

Completed • Dec 29, 2021

Completed • Dec 29, 2021

Completed • Dec 29, 2021

Completed • Dec 29, 2021

Completed • Dec 29, 2021

Completed • Dec 29, 2021

Completed • Dec 29, 2021

Completed • Dec 29, 2021

Completed • Dec 29, 2021

Completed • Dec 29, 2021

Completed • Dec 29, 2021

Completed • Dec 29, 2021

Completed • Dec 29, 2021

Completed • Dec 29, 2021

Completed • Dec 29, 2021

Completed • Dec 27, 2021

Completed • Dec 27, 2021










Completed • Dec 27, 2021

Completed • Dec 27, 2021

Completed • Dec 27, 2021

Completed • Dec 27, 2021

Completed • Dec 27, 2021

Completed • Dec 27, 2021

Completed • Dec 27, 2021

Completed • Dec 27, 2021

Completed • Dec 25, 2021

Completed • Dec 25, 2021

Completed • Dec 25, 2021

Completed • Dec 25, 2021

Completed • Dec 24, 2021

Completed • Dec 24, 2021

Completed • Dec 24, 2021

Completed • Dec 24, 2021

Completed • Dec 23, 2021






      

Completed • Dec 23, 2021

Completed • Dec 22, 2021

Completed • Dec 22, 2021

Completed • Dec 22, 2021

Completed • Dec 22, 2021

Completed • Dec 20, 2021

Completed • Dec 20, 2021

Completed • Dec 20, 2021

Completed • Dec 20, 2021

Completed • Dec 20, 2021

Completed • Dec 18, 2021

Completed • Dec 18, 2021

Completed • Dec 18, 2021

Completed • Dec 18, 2021

Completed • Dec 18, 2021

Completed • Dec 18, 2021

Completed • Dec 18, 2021






      

Completed • Dec 18, 2021

Completed • Dec 17, 2021

Completed • Dec 17, 2021

Completed • Dec 17, 2021

Completed • Dec 16, 2021

Completed • Dec 16, 2021

Completed • Dec 16, 2021

Completed • Dec 16, 2021

Completed • Dec 16, 2021

Completed • Dec 16, 2021

Completed • Dec 16, 2021

Completed • Dec 16, 2021

Completed • Dec 14, 2021

Completed • Dec 14, 2021

Completed • Dec 13, 2021

Completed • Dec 13, 2021

Completed • Dec 13, 2021



       

Completed • Dec 11, 2021

Completed • Dec 11, 2021

Completed • Dec 11, 2021

Completed • Dec 11, 2021

Completed • Dec 11, 2021

Completed • Dec 11, 2021

Completed • Dec 10, 2021

Completed • Dec 10, 2021

Completed • Dec 10, 2021

Completed • Dec 10, 2021

Completed • Dec 10, 2021

Completed • Dec 10, 2021

Completed • Dec 10, 2021

Completed • Dec 8, 2021

Completed • Dec 8, 2021

Completed • Dec 8, 2021

Completed • Dec 8, 2021

 

       

Completed • Dec 8, 2021

Completed • Dec 8, 2021

Completed • Dec 8, 2021

Completed • Dec 8, 2021

Completed • Dec 8, 2021

Completed • Dec 7, 2021

Completed • Dec 4, 2021

Completed • Dec 4, 2021

Completed • Dec 4, 2021

Completed • Dec 4, 2021

Completed • Dec 4, 2021

 **Electric Slots**
Completed • Nov 29, 2021
$399.99

 **Electric Slots**
Completed • Nov 29, 2021
$399.99

 **Electric Slots**
Completed • Nov 29, 2021
$399.99

 **Electric Slots**
Completed • Nov 29, 2021
$399.99

 **Electric Slots**
Completed • Nov 29, 2021
$399.99



Orders and payments_activity | Facebook










 Completed • Nov 29, 2021
$399.99

 **Electric Slots**
Completed • Nov 29, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021




      

 Electric Slots
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99



       

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 28, 2021
$399.99

 **Electric Slots**
Completed • Nov 27, 2021
$199.99

 **Electric Slots**
Completed • Nov 27, 2021
$199.99

 **Electric Slots**
Completed • Nov 27, 2021
$399.99

 **Electric Slots**
Completed • Nov 27, 2021
$399.99

 **Electric Slots**
Completed • Nov 27, 2021
$399.99

 **Electric Slots**
Completed • Nov 27, 2021
$399.99



       

 **Electric Slots**
Completed • Nov 27, 2021
$399.99

 **Electric Slots**
Completed • Nov 27, 2021
$399.99

 **Electric Slots**
Completed • Nov 27, 2021
$399.99

 **Electric Slots**
Completed • Nov 27, 2021
$399.99

 **Electric Slots**
Completed • Nov 27, 2021
$399.99

 **Electric Slots**
Completed • Nov 27, 2021
$399.99

 **Electric Slots**
Completed • Nov 27, 2021
$399.99

 **Electric Slots**
Completed • Nov 27, 2021
$399.99

 **Electric Slots**
Completed • Nov 27, 2021
$399.99

 **Electric Slots**
Completed • Nov 27, 2021
$399.99

 **Electric Slots**
Completed • Nov 27, 2021
$399.99

 **Electric Slots**
Completed • Nov 26, 2021
$399.99

 **Electric Slots**
Completed • Nov 26, 2021
$399.99



       

 **Electric Slots**
Completed • Nov 26, 2021
$399.99

 **Electric Slots**
Completed • Nov 26, 2021
$399.99

 **Electric Slots**
Completed • Nov 26, 2021
$399.99

 **Electric Slots**
Completed • Nov 26, 2021
$399.99

 **Electric Slots**
Completed • Nov 26, 2021
$399.99

 **Electric Slots**
Completed • Nov 26, 2021
$399.99

 **Electric Slots**
Completed • Nov 26, 2021
$399.99

 **Electric Slots**
Completed • Nov 26, 2021
$399.99

 **Electric Slots**
Completed • Nov 26, 2021
$399.99

 **Electric Slots**
Completed • Nov 26, 2021
$399.99

 **Electric Slots**
Completed • Nov 26, 2021
$399.99

 **Electric Slots**
Completed • Nov 26, 2021
$399.99

 **Electric Slots**
Completed • Nov 26, 2021
$399.99



       

 **Electric Slots**
Completed • Nov 25, 2021
$399.99

 **Electric Slots**
Completed • Nov 25, 2021
$399.99

 **Electric Slots**
Completed • Nov 25, 2021
$399.99

 **Electric Slots**
Completed • Nov 24, 2021
$399.99

 **Electric Slots**
Completed • Nov 24, 2021
$399.99

 **Electric Slots**
Completed • Nov 23, 2021
$399.99

 **Electric Slots**
Completed • Nov 23, 2021
$399.99

 **Electric Slots**
Completed • Nov 22, 2021
$399.99

 **Electric Slots**
Completed • Nov 22, 2021
$399.99

 **Electric Slots**
Completed • Nov 22, 2021
$399.99

 **Electric Slots**
Completed • Nov 22, 2021
$399.99

 **Electric Slots**
Completed • Nov 22, 2021
$399.99

 **Electric Slots**
Completed • Nov 21, 2021
$299.99





 **Electric Slots**
Completed • Nov 21, 2021
$299.99

 **Electric Slots**
Completed • Nov 21, 2021
$299.99

 **Electric Slots**
Completed • Nov 21, 2021
$299.99

 **Electric Slots**
Completed • Nov 21, 2021
$299.99

 **Electric Slots**
Completed • Nov 21, 2021
$299.99

 **Electric Slots**
Completed • Nov 21, 2021
$299.99

 **Electric Slots**
Completed • Nov 21, 2021
$299.99

 **Electric Slots**
Completed • Nov 21, 2021
$299.99

 **Electric Slots**
Completed • Nov 21, 2021
$299.99

 **Electric Slots**
Completed • Nov 21, 2021
$299.99

 **Electric Slots**
Completed • Nov 21, 2021
$299.99

 **Electric Slots**
Completed • Nov 21, 2021
$299.99

 **Electric Slots**
Completed • Nov 21, 2021
$299.99






**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99







**Electric Slots**
Completed • Nov 21, 2021
$299.99



**Electric Slots**
Completed • Nov 21, 2021
$299.99



**Electric Slots**
Completed • Nov 21, 2021
$299.99



**Electric Slots**
Completed • Nov 21, 2021
$299.99



**Electric Slots**
Completed • Nov 21, 2021
$299.99



**Electric Slots**
Completed • Nov 21, 2021
$299.99



**Electric Slots**
Completed • Nov 21, 2021
$299.99



**Electric Slots**
Completed • Nov 21, 2021
$299.99



**Electric Slots**
Completed • Nov 21, 2021
$299.99



**Electric Slots**
Completed • Nov 21, 2021
$299.99



**Electric Slots**
Completed • Nov 21, 2021
$299.99



**Electric Slots**
Completed • Nov 21, 2021
$299.99



**Electric Slots**
Completed • Nov 21, 2021
$299.99













**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$299.99


**Electric Slots**
Completed • Nov 21, 2021
$399.99





       

Completed • Nov 21, 2021

Completed • Nov 21, 2021

Completed • Nov 21, 2021

Completed • Nov 20, 2021

Completed • Nov 20, 2021

 **Electric Slots**
Completed • Nov 20, 2021
$199.99

 **Electric Slots**
Completed • Nov 20, 2021
$59.99

Completed • Nov 20, 2021

Completed • Nov 19, 2021

Completed • Nov 19, 2021

Completed • Nov 19, 2021

Completed • Nov 19, 2021

Completed • Nov 19, 2021

Completed • Nov 19, 2021

Completed • Nov 19, 2021

Completed • Nov 19, 2021

Completed • Nov 19, 2021



9/8/25, 4:23 PM Case 1:25-cr-20239-CMA Document 47-3 Entered on FLSD Docket 09/10/2025 Page 112 of
Orders and payments activity | Facebook
206

       

 Completed • Nov 18, 2021

Completed • Nov 18, 2021

Completed • Nov 18, 2021

Completed • Nov 18, 2021

Completed • Nov 17, 2021

Completed • Nov 17, 2021

Completed • Nov 17, 2021

Completed • Nov 17, 2021

Completed • Nov 17, 2021

Completed • Nov 17, 2021

Completed • Nov 17, 2021

Completed • Nov 17, 2021

Completed • Nov 17, 2021

Completed • Nov 17, 2021

Completed • Nov 17, 2021

Completed • Nov 17, 2021

Completed • Nov 17, 2021



       

 Completed • Nov 17, 2021

Completed • Nov 15, 2021

Completed • Nov 15, 2021

Completed • Nov 15, 2021

Completed • Nov 15, 2021

Completed • Nov 15, 2021

Completed • Nov 15, 2021

Completed • Nov 14, 2021

Completed • Nov 14, 2021

Completed • Nov 14, 2021

Completed • Nov 14, 2021

Completed • Nov 14, 2021

Completed • Nov 14, 2021

Completed • Nov 13, 2021

Completed • Nov 13, 2021

Completed • Nov 13, 2021

Completed • Nov 13, 2021



       

 Completed • Nov 13, 2021

Completed • Nov 13, 2021

Completed • Nov 13, 2021

Completed • Nov 13, 2021

Completed • Nov 13, 2021

Completed • Nov 13, 2021

Completed • Nov 13, 2021

Completed • Nov 13, 2021

Completed • Nov 13, 2021

Completed • Nov 13, 2021

Completed • Nov 13, 2021

Completed • Nov 13, 2021

Completed • Nov 13, 2021

Completed • Nov 11, 2021

Completed • Nov 11, 2021

Completed • Nov 11, 2021

Completed • Nov 11, 2021

Completed • Nov 11, 2021



 
     

  Completed • Nov 11, 2021

  Completed • Nov 11, 2021

  Completed • Nov 11, 2021

  Completed • Nov 11, 2021

  Completed • Nov 11, 2021

  Completed • Nov 11, 2021

  Completed • Nov 11, 2021

  Completed • Nov 11, 2021

  Completed • Nov 9, 2021

  Completed • Nov 9, 2021

  Completed • Nov 9, 2021

  Completed • Nov 9, 2021

  Completed • Nov 9, 2021

  Completed • Nov 8, 2021

  Completed • Nov 8, 2021

  Completed • Nov 8, 2021

  Completed • Nov 8, 2021





Completed • Nov 8, 2021

Completed • Nov 8, 2021

Completed • Nov 8, 2021

Completed • Nov 8, 2021

Completed • Nov 6, 2021

Completed • Nov 6, 2021

Completed • Nov 6, 2021

Completed • Nov 6, 2021

Completed • Nov 6, 2021

Completed • Nov 6, 2021

Completed • Nov 6, 2021

Completed • Nov 6, 2021

Completed • Nov 6, 2021

Completed • Nov 6, 2021

Completed • Nov 6, 2021

Completed • Nov 6, 2021

Completed • Nov 5, 2021

Completed • Nov 4, 2021










Completed • Nov 4, 2021

Completed • Nov 4, 2021

Completed • Nov 4, 2021

Completed • Oct 19, 2021

Completed • Oct 19, 2021

Completed • Oct 19, 2021

Completed • Oct 19, 2021

Completed • Oct 18, 2021

Completed • Oct 18, 2021

Completed • Oct 18, 2021

Completed • Oct 18, 2021

Completed • Oct 18, 2021

Completed • Oct 18, 2021

Completed • Oct 18, 2021

Completed • Oct 18, 2021

Completed • Oct 18, 2021

Completed • Oct 18, 2021






      

 Completed • Oct 18, 2021

Completed • Oct 18, 2021

Completed • Oct 17, 2021

Completed • Oct 17, 2021

Completed • Oct 17, 2021

Completed • Oct 17, 2021

Completed • Oct 17, 2021

Completed • Oct 17, 2021

Completed • Oct 17, 2021

Completed • Oct 17, 2021

Completed • Oct 15, 2021

Completed • Oct 15, 2021

Completed • Oct 15, 2021

Completed • Oct 14, 2021

Completed • Oct 14, 2021

Completed • Oct 14, 2021

Completed • Oct 14, 2021



       

 Completed • Oct 14, 2021

Completed • Oct 14, 2021

Completed • Oct 14, 2021

Completed • Oct 14, 2021

Completed • Oct 14, 2021

Completed • Oct 12, 2021

Completed • Oct 12, 2021

Completed • Oct 11, 2021

Completed • Oct 11, 2021

Completed • Oct 11, 2021

Completed • Oct 11, 2021

Completed • Oct 11, 2021

Completed • Oct 10, 2021

Completed • Oct 10, 2021

Completed • Oct 10, 2021

Completed • Oct 10, 2021

Completed • Oct 10, 2021



       

 Completed • Oct 10, 2021

Completed • Oct 10, 2021

Completed • Oct 10, 2021

Completed • Oct 9, 2021

Completed • Oct 9, 2021

Completed • Oct 9, 2021

Completed • Oct 9, 2021

Completed • Oct 9, 2021

Completed • Oct 9, 2021

Completed • Oct 8, 2021

Completed • Oct 8, 2021

Completed • Oct 8, 2021

Completed • Oct 8, 2021

Completed • Oct 8, 2021

Completed • Oct 8, 2021

Completed • Oct 8, 2021



       

Completed • Oct 7, 2021

Completed • Oct 7, 2021

Completed • Oct 7, 2021

Completed • Oct 7, 2021

Completed • Oct 7, 2021

Completed • Oct 7, 2021

Completed • Oct 6, 2021

Completed • Oct 6, 2021

Completed • Oct 6, 2021

Completed • Oct 6, 2021

Completed • Oct 6, 2021

Completed • Oct 6, 2021

Completed • Oct 5, 2021

Completed • Oct 5, 2021

Completed • Oct 5, 2021

Completed • Oct 5, 2021

Completed • Oct 4, 2021







      

 Completed • Oct 4, 2021

Completed • Oct 4, 2021

Completed • Oct 3, 2021

Completed • Oct 3, 2021

Completed • Oct 3, 2021

Completed • Oct 3, 2021

Completed • Oct 3, 2021

Completed • Oct 3, 2021

Completed • Oct 3, 2021

Completed • Oct 3, 2021

Completed • Oct 3, 2021

Completed • Oct 3, 2021

Completed • Oct 3, 2021

Completed • Sep 30, 2021

Completed • Sep 30, 2021

Completed • Sep 30, 2021

Completed • Sep 30, 2021




      

 Completed • Sep 30, 2021

Completed • Sep 30, 2021

Completed • Sep 30, 2021

Completed • Sep 30, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021



       

 Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 29, 2021

Completed • Sep 28, 2021

Completed • Sep 28, 2021

Completed • Sep 28, 2021

Completed • Sep 27, 2021



   


  

Completed • Sep 27, 2021

Completed • Sep 27, 2021

Completed • Sep 27, 2021

Completed • Sep 27, 2021

Completed • Sep 27, 2021

Completed • Sep 27, 2021

Completed • Sep 27, 2021

Completed • Sep 27, 2021

Completed • Sep 27, 2021

Completed • Sep 27, 2021

Completed • Sep 27, 2021

Completed • Sep 26, 2021

Completed • Sep 26, 2021

Completed • Sep 26, 2021

Completed • Sep 26, 2021

Completed • Sep 26, 2021

Completed • Sep 26, 2021


      

Completed • Sep 25, 2021

Completed • Sep 25, 2021

Completed • Sep 25, 2021

Completed • Sep 24, 2021

Completed • Sep 24, 2021

Completed • Sep 24, 2021

Completed • Sep 23, 2021

Completed • Sep 23, 2021

Completed • Sep 23, 2021

Completed • Sep 23, 2021

Completed • Sep 22, 2021

Completed • Sep 22, 2021

Completed • Sep 22, 2021

Completed • Sep 22, 2021

Completed • Sep 22, 2021

Completed • Sep 22, 2021

Completed • Sep 22, 2021




       

 Completed • Sep 22, 2021

Completed • Sep 22, 2021

Completed • Sep 20, 2021

Completed • Sep 20, 2021

Completed • Sep 20, 2021

Completed • Sep 20, 2021

Completed • Sep 20, 2021

Completed • Sep 19, 2021

Completed • Sep 19, 2021

Completed • Sep 19, 2021

Completed • Sep 19, 2021

Completed • Sep 16, 2021

Completed • Sep 15, 2021

Completed • Sep 5, 2021

Completed • Sep 5, 2021

Completed • Sep 5, 2021

Completed • Sep 5, 2021



9/8/25, 4:25 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 128 of 206
Orders and payments · Activity | Facebook

       

Completed • Sep 5, 2021

Completed • Sep 5, 2021

Completed • Sep 5, 2021

Completed • Sep 5, 2021

Completed • Sep 5, 2021

Completed • Sep 5, 2021

Completed • Sep 3, 2021

Completed • Sep 3, 2021

Completed • Sep 2, 2021

Completed • Sep 2, 2021

Completed • Sep 1, 2021

Completed • Sep 1, 2021

Completed • Sep 1, 2021

Completed • Sep 1, 2021

Completed • Sep 1, 2021

Completed • Sep 1, 2021

Completed • Sep 1, 2021

Completed • Aug 31, 2021





      

 Completed • Aug 31, 2021

 Completed • Aug 31, 2021

 Completed • Aug 31, 2021

 Completed • Aug 30, 2021

 Completed • Aug 30, 2021

 Completed • Aug 27, 2021

 Completed • Aug 27, 2021

 Completed • Aug 27, 2021

 Completed • Aug 27, 2021

 Completed • Aug 27, 2021

 Completed • Aug 27, 2021

 Completed • Aug 27, 2021

 Completed • Aug 26, 2021

 Completed • Aug 26, 2021

 Completed • Aug 26, 2021

 Completed • Aug 26, 2021

 Completed • Aug 26, 2021



9/8/25, 4:38 PM    Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 130 of
Orders and payments activity | Facebook
206

       

 Completed • Aug 25, 2021

 Completed • Aug 24, 2021

 Completed • Aug 24, 2021

 Completed • Aug 24, 2021

 Completed • Aug 24, 2021

 Completed • Aug 24, 2021

 Completed • Aug 24, 2021

 Completed • Aug 24, 2021

 Completed • Aug 24, 2021

 Completed • Aug 24, 2021

 Completed • Aug 24, 2021

 Completed • Aug 24, 2021

 Completed • Aug 24, 2021

 Completed • Aug 24, 2021

 Completed • Aug 23, 2021

 Completed • Aug 21, 2021

 Completed • Aug 21, 2021

 Completed • Aug 21, 2021



9/8/25, 4:33 PM     Case 1:25-cr-20239-CMA     Document 47-3     Entered on FLSD Docket 09/10/2025     Page 131 of
Orders and payments · activity | Facebook
206


      





Completed • Aug 21, 2021

Completed • Aug 20, 2021

Completed • Aug 20, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

       

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 19, 2021

Completed • Aug 17, 2021

Completed • Aug 17, 2021

Completed • Aug 17, 2021

Completed • Aug 17, 2021

Completed • Aug 17, 2021

Completed • Aug 17, 2021

Completed • Aug 16, 2021

Completed • Aug 16, 2021

Completed • Aug 14, 2021

Completed • Aug 14, 2021

Completed • Aug 14, 2021

Completed • Aug 14, 2021


                

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 12, 2021

Completed • Aug 11, 2021

Completed • Aug 11, 2021



9/8/25, 1:23 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 134 of 206
Orders and payments_activity | Facebook

       

Completed • Aug 11, 2021

Completed • Aug 11, 2021

Completed • Aug 11, 2021

Completed • Aug 11, 2021

Completed • Aug 11, 2021

Completed • Aug 11, 2021

Completed • Aug 11, 2021

Completed • Aug 11, 2021

Completed • Aug 11, 2021

Completed • Aug 11, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

9/8/25, 1:23 PM
Case 1:25-cr-20239-CMA    Document 47-3    Orders and payments - activity | Facebook
Entered on FLSD Docket 09/10/2025    Page 135 of
206


      

 Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 9, 2021

Completed • Aug 8, 2021

Completed • Aug 8, 2021



       

 Completed • Aug 7, 2021

Completed • Aug 7, 2021

Completed • Aug 7, 2021

Completed • Aug 7, 2021

Completed • Aug 7, 2021

Completed • Aug 5, 2021

Completed • Aug 5, 2021

Completed • Aug 5, 2021

Completed • Aug 5, 2021

Completed • Aug 5, 2021

Completed • Aug 5, 2021

Completed • Aug 5, 2021

Completed • Aug 5, 2021

Completed • Aug 5, 2021

Completed • Aug 5, 2021

Completed • Aug 5, 2021

Completed • Aug 5, 2021





      

Completed • Aug 3, 2021

Completed • Aug 3, 2021

Completed • Aug 3, 2021

Completed • Aug 3, 2021

Completed • Aug 3, 2021

Completed • Aug 3, 2021

Completed • Aug 3, 2021

Completed • Aug 1, 2021

Completed • Aug 1, 2021

Completed • Aug 1, 2021

Completed • Aug 1, 2021

Completed • Jul 31, 2021

Completed • Jul 31, 2021

Completed • Jul 31, 2021

Completed • Jul 30, 2021

Completed • Jul 29, 2021

Completed • Jul 29, 2021





      

Completed • Jul 27, 2021

Completed • Jul 27, 2021

Completed • Jul 27, 2021

Completed • Jul 27, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021













Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 26, 2021

Completed • Jul 25, 2021

Completed • Jul 25, 2021

Completed • Jul 25, 2021

Completed • Jul 25, 2021

Completed • Jul 25, 2021

Completed • Jul 25, 2021

Completed • Jul 25, 2021




       

Completed • Jul 25, 2021

Completed • Jul 25, 2021

Completed • Jul 25, 2021

Completed • Jul 25, 2021

Completed • Jul 25, 2021

Completed • Jul 23, 2021

Completed • Jul 23, 2021

Completed • Jul 23, 2021

Completed • Jul 23, 2021

Completed • Jul 23, 2021

Completed • Jul 23, 2021

Completed • Jul 23, 2021

Completed • Jul 23, 2021

Completed • Jul 23, 2021

Completed • Jul 23, 2021

Completed • Jul 23, 2021

Completed • Jul 20, 2021

 



      

 Completed • Jul 20, 2021

 Completed • Jul 20, 2021

 Completed • Jul 19, 2021

 Completed • Jul 19, 2021

 Completed • Jul 19, 2021

 Completed • Jul 19, 2021

 Completed • Jul 19, 2021

 Completed • Jul 19, 2021

 Completed • Jul 18, 2021

 Completed • Jul 15, 2021

 Completed • Jul 15, 2021

 Completed • Jul 15, 2021

 Completed • Jul 15, 2021

 Completed • Jul 15, 2021

 Completed • Jul 15, 2021

 Completed • Jul 15, 2021

 Completed • Jul 15, 2021



9/8/25, 4:35 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 142 of
206
Orders and payments - Activity | Facebook










 Completed • Jul 15, 2021

Completed • Jul 15, 2021

Completed • Jul 15, 2021

Completed • Jul 15, 2021

Completed • Jul 15, 2021

Completed • Jul 15, 2021

Completed • Jul 15, 2021

Completed • Jul 15, 2021

Completed • Jul 13, 2021

Completed • Jul 13, 2021

Completed • Jul 13, 2021

Completed • Jul 13, 2021

Completed • Jul 13, 2021

Completed • Jul 13, 2021

Completed • Jul 13, 2021

Completed • Jul 13, 2021

Completed • Jul 13, 2021



9/8/25, 4:58 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 143 of
206
Orders and payments activity | Facebook

       

 Completed • Jul 12, 2021

 Completed • Jul 12, 2021

 Completed • Jul 12, 2021

 Completed • Jul 12, 2021

 Completed • Jul 12, 2021

 Completed • Jul 11, 2021

 Completed • Jul 10, 2021

 Completed • Jul 10, 2021

 Completed • Jul 10, 2021

 Completed • Jul 8, 2021

 Completed • Jul 8, 2021

 Completed • Jul 8, 2021

 Completed • Jul 8, 2021

 Completed • Jul 8, 2021

 Completed • Jul 6, 2021

 Completed • Jul 6, 2021

 Completed • Jul 6, 2021



       

 Completed • Jul 6, 2021

 Completed • Jul 6, 2021

 Completed • Jul 6, 2021

 Completed • Jul 4, 2021

 Completed • Jul 4, 2021

 Completed • Jul 4, 2021

 Completed • Jul 4, 2021

 Completed • Jul 4, 2021

 Completed • Jul 4, 2021

 Completed • Jul 4, 2021

 Completed • Jul 3, 2021

 Completed • Jul 3, 2021

 Completed • Jul 3, 2021

 Completed • Jul 2, 2021

 Completed • Jul 2, 2021

 Completed • Jul 1, 2021

 Completed • Jul 1, 2021





      

 Completed • Jun 30, 2021

Completed • Jun 30, 2021

Completed • Jun 28, 2021

Completed • Jun 28, 2021

Completed • Jun 28, 2021

Completed • Jun 28, 2021

Completed • Jun 28, 2021

Completed • Jun 28, 2021

Completed • Jun 28, 2021

Completed • Jun 27, 2021

Completed • Jun 27, 2021

Completed • Jun 25, 2021

Completed • Jun 25, 2021

Completed • Jun 25, 2021

Completed • Jun 25, 2021

Completed • Jun 25, 2021

Completed • Jun 23, 2021





      

  Completed • Jun 23, 2021

  Completed • Jun 23, 2021

  Completed • Jun 23, 2021

  Completed • Jun 23, 2021

  Completed • Jun 23, 2021

  Completed • Jun 23, 2021

  Completed • Jun 23, 2021

  Completed • Jun 23, 2021

  Completed • Jun 23, 2021

  Completed • Jun 21, 2021

  Completed • Jun 21, 2021

  Completed • Jun 21, 2021

  Completed • Jun 21, 2021

  Completed • Jun 21, 2021

  Completed • Jun 21, 2021

  Completed • Jun 21, 2021

  Completed • Jun 21, 2021

  Completed • Jun 20, 2021



       

 Completed • Jun 20, 2021

Completed • Jun 20, 2021

Completed • Jun 20, 2021

Completed • Jun 20, 2021

Completed • Jun 18, 2021

Completed • Jun 18, 2021

Completed • Jun 18, 2021

Completed • Jun 18, 2021

Completed • Jun 17, 2021

Completed • Jun 17, 2021

Completed • Jun 17, 2021

Completed • Jun 17, 2021

Completed • Jun 17, 2021

Completed • Jun 17, 2021

Completed • Jun 17, 2021

Completed • Jun 17, 2021

Completed • Jun 16, 2021



9/8/25, 4:03 PM    Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 148 of
206
Orders and payments - activity | Facebook

       

 Completed • Jun 16, 2021

Completed • Jun 16, 2021

Completed • Jun 16, 2021

Completed • Jun 16, 2021

Completed • Jun 7, 2021

Completed • Jun 7, 2021

Completed • Jun 7, 2021

Completed • Jun 6, 2021

Completed • Jun 6, 2021

Completed • Jun 6, 2021

Completed • Jun 5, 2021

Completed • Jun 3, 2021

Completed • Jun 3, 2021

Completed • Jun 3, 2021

Completed • Jun 3, 2021

Completed • Jun 2, 2021

Completed • Jun 1, 2021




      

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021





                    

 Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 29, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021



       

Orders and payments · activity | Facebook

 Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 27, 2021

Completed • May 25, 2021

Completed • May 25, 2021

Completed • May 25, 2021

Completed • May 25, 2021



9/8/25, 4:08 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 152 of 206
Orders and payments activity | Facebook










 Completed • May 25, 2021

 Completed • May 25, 2021

 Completed • May 25, 2021

 Completed • May 25, 2021

 Completed • May 25, 2021

 Completed • May 25, 2021

 Completed • May 25, 2021

 Completed • May 25, 2021

 Completed • May 25, 2021

 Completed • May 25, 2021

 Completed • May 25, 2021

 Completed • May 25, 2021

 Completed • May 25, 2021

 Completed • May 25, 2021

 Completed • May 24, 2021

 Completed • May 24, 2021

 Completed • May 24, 2021




      

Completed • May 23, 2021

Completed • May 23, 2021

Completed • May 19, 2021

Completed • May 19, 2021

Completed • May 19, 2021

Completed • May 19, 2021

Completed • May 19, 2021

Completed • May 19, 2021

Completed • May 19, 2021

Completed • May 19, 2021

Completed • May 18, 2021

Completed • May 16, 2021

Completed • May 16, 2021

Completed • May 16, 2021

Completed • May 16, 2021

Completed • May 16, 2021

Completed • May 16, 2021



       

 Completed • May 16, 2021

Completed • May 14, 2021

Completed • May 14, 2021

Completed • May 14, 2021

Completed • May 14, 2021

Completed • May 14, 2021

Completed • May 14, 2021

Completed • May 14, 2021

Completed • May 14, 2021

Completed • May 14, 2021

Completed • May 12, 2021

Completed • May 12, 2021

Completed • May 12, 2021

Completed • May 12, 2021

Completed • May 11, 2021

Completed • May 11, 2021

Completed • May 11, 2021



       

Completed • May 11, 2021

Completed • May 11, 2021

Completed • May 11, 2021

Completed • May 9, 2021

Completed • May 9, 2021

Completed • May 9, 2021

Completed • May 9, 2021

Completed • May 9, 2021

Completed • May 9, 2021

Completed • May 9, 2021

Completed • May 9, 2021

Completed • May 9, 2021

Completed • May 9, 2021

Completed • May 9, 2021

Completed • May 9, 2021

Completed • May 9, 2021

Completed • May 9, 2021

Completed • May 9, 2021

 

       

 Completed • May 9, 2021

Completed • May 9, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021



       

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 7, 2021

Completed • May 6, 2021

Completed • May 5, 2021

Completed • May 5, 2021

Completed • May 5, 2021

Completed • May 5, 2021

Completed • May 5, 2021

Completed • May 5, 2021

Completed • May 4, 2021

Completed • May 4, 2021

Completed • May 4, 2021

Completed • May 4, 2021

9/8/25, 4:23 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 158 of 206
Orders and payments activity | Facebook



      

Completed • May 4, 2021

Completed • May 4, 2021

Completed • May 3, 2021

Completed • May 3, 2021

Completed • May 1, 2021

Completed • May 1, 2021

Completed • May 1, 2021

Completed • May 1, 2021

Completed • Apr 29, 2021

Completed • Apr 29, 2021

Completed • Apr 29, 2021

Completed • Apr 29, 2021

Completed • Apr 29, 2021

Completed • Apr 27, 2021

Completed • Apr 27, 2021

Completed • Apr 27, 2021

Completed • Apr 27, 2021



9/8/25, 4:03 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 159 of
Orders and payments · Activity | Facebook
206

       

 Completed • Apr 26, 2021

 Completed • Apr 25, 2021

 Completed • Apr 25, 2021

 Completed • Apr 25, 2021

 Completed • Apr 25, 2021

 Completed • Apr 24, 2021

 Completed • Apr 24, 2021

 Completed • Apr 23, 2021

 Completed • Apr 23, 2021

 Completed • Apr 23, 2021

 Completed • Apr 22, 2021

 Completed • Apr 22, 2021

 Completed • Apr 22, 2021

 Completed • Apr 22, 2021

 Completed • Apr 21, 2021

 Completed • Apr 21, 2021

 Completed • Apr 21, 2021



       

 Completed • Apr 21, 2021

Completed • Apr 21, 2021

Completed • Apr 21, 2021

Completed • Apr 21, 2021

Completed • Apr 21, 2021

Completed • Apr 21, 2021

Completed • Apr 21, 2021

Completed • Apr 21, 2021

Completed • Apr 20, 2021

Completed • Apr 19, 2021

Completed • Apr 19, 2021

Completed • Apr 19, 2021

Completed • Apr 19, 2021

Completed • Apr 19, 2021

Completed • Apr 19, 2021

Completed • Apr 19, 2021

Completed • Apr 19, 2021

Completed • Apr 19, 2021












Completed • Apr 19, 2021

Completed • Apr 19, 2021

Completed • Apr 19, 2021

Completed • Apr 19, 2021

Completed • Apr 19, 2021

Completed • Apr 19, 2021

Completed • Apr 19, 2021

Completed • Apr 19, 2021

Completed • Apr 17, 2021

Completed • Apr 17, 2021

Completed • Apr 17, 2021

Completed • Apr 17, 2021

Completed • Apr 17, 2021

Completed • Apr 17, 2021

Completed • Apr 17, 2021

Completed • Apr 17, 2021

Completed • Apr 17, 2021




       

Orders and payments - activity | Facebook

Completed • Apr 17, 2021

Completed • Apr 17, 2021

Completed • Apr 17, 2021

Completed • Apr 16, 2021

Completed • Apr 15, 2021

Completed • Apr 15, 2021

Completed • Apr 15, 2021

Completed • Apr 15, 2021

Completed • Apr 14, 2021

Completed • Apr 14, 2021

Completed • Apr 14, 2021

Completed • Apr 14, 2021

Completed • Apr 14, 2021

Completed • Apr 14, 2021

Completed • Apr 14, 2021

Completed • Apr 14, 2021

Completed • Apr 11, 2021





       

 Completed • Mar 14, 2021

Completed • Mar 14, 2021

Completed • Mar 14, 2021

Completed • Mar 14, 2021

Completed • Mar 14, 2021

Completed • Mar 14, 2021

Completed • Mar 14, 2021

Completed • Mar 14, 2021

Completed • Mar 14, 2021

Completed • Mar 14, 2021

Completed • Mar 14, 2021

Completed • Mar 14, 2021

Completed • Mar 14, 2021

Completed • Mar 14, 2021

Completed • Mar 14, 2021

Completed • Mar 13, 2021

Completed • Mar 11, 2021

Completed • Mar 11, 2021

Completed • Mar 11, 2021



9/8/25, 4:36 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 164 of 206
Orders and payments activity | Facebook










 Completed • Mar 11, 2021

Completed • Mar 11, 2021

Completed • Mar 11, 2021

Completed • Mar 11, 2021

Completed • Mar 11, 2021

Completed • Mar 11, 2021

Completed • Mar 11, 2021

Completed • Mar 11, 2021

Completed • Mar 11, 2021

Completed • Mar 10, 2021

Completed • Mar 10, 2021

Completed • Mar 8, 2021

Completed • Mar 8, 2021

Completed • Mar 8, 2021

Completed • Mar 8, 2021

Completed • Mar 8, 2021



       

 Completed • Mar 8, 2021

Completed • Mar 7, 2021

Completed • Mar 7, 2021

Completed • Mar 6, 2021

Completed • Mar 6, 2021

Completed • Mar 4, 2021

Completed • Mar 4, 2021

Completed • Mar 4, 2021

Completed • Mar 4, 2021

Completed • Mar 4, 2021

Completed • Mar 4, 2021

Completed • Mar 4, 2021

Completed • Mar 4, 2021

Completed • Mar 4, 2021

Completed • Mar 4, 2021

Completed • Mar 4, 2021

Completed • Mar 4, 2021

Completed • Mar 4, 2021



       

Completed • Mar 4, 2021

Completed • Mar 4, 2021

Completed • Mar 4, 2021

Completed • Mar 4, 2021

Completed • Mar 4, 2021

Completed • Mar 2, 2021

Completed • Mar 2, 2021

Completed • Mar 2, 2021

Completed • Mar 2, 2021

Completed • Mar 1, 2021

Completed • Mar 1, 2021

Completed • Mar 1, 2021

Completed • Mar 1, 2021

Completed • Mar 1, 2021

Completed • Feb 28, 2021
$1,000.00

Completed • Feb 28, 2021
$1,000.00

Completed • Feb 28, 2021
$1,000.00



       


$1,000.00

Completed • Feb 27, 2021
$1,000.00

Completed • Feb 27, 2021
$1,000.00

Completed • Feb 27, 2021
$1,000.00

Completed • Feb 27, 2021
$1,000.00

Completed • Feb 27, 2021
$1,000.00

Completed • Feb 25, 2021
$1,000.00

Completed • Feb 25, 2021
$1,000.00

Completed • Feb 25, 2021
$1,000.00

Completed • Feb 25, 2021
$1,000.00

Completed • Feb 25, 2021
$1,000.00

Completed • Feb 25, 2021
$1,000.00

Completed • Feb 22, 2021
$1,000.00

Completed • Feb 22, 2021
$1,000.00

Completed • Feb 22, 2021
$1,000.00

Completed • Feb 22, 2021



9/8/25, 1:23 PM
Orders and payments · Activity | Facebook
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 168 of
206

       

Completed • Feb 22, 2021
$1,000.00

Completed • Feb 22, 2021
$1,000.00

Completed • Feb 22, 2021
$1,000.00

Refunded • Feb 22, 2021
$1,000.00

Completed • Feb 22, 2021
$1,000.00

Completed • Feb 22, 2021
$1,000.00

Completed • Feb 22, 2021
$1,000.00

Completed • Feb 22, 2021
$1,000.00

Completed • Feb 22, 2021
$1,000.00

Completed • Feb 22, 2021
$1,000.00

Completed • Feb 22, 2021
$1,000.00

Completed • Feb 17, 2021
$1,000.00

Completed • Feb 17, 2021
$1,000.00

Completed • Feb 17, 2021
$1,000.00

Completed • Feb 17, 2021
$1,000.00





      

Completed • Feb 17, 2021
$1,000.00

Completed • Feb 15, 2021
$1,000.00

Completed • Feb 15, 2021
$1,000.00

Completed • Feb 15, 2021
$1,000.00

Completed • Feb 15, 2021
$1,000.00

Completed • Feb 15, 2021
$1,000.00

Completed • Feb 15, 2021
$1,000.00

Completed • Feb 15, 2021
$1,000.00

Completed • Feb 15, 2021
$1,000.00

Completed • Feb 15, 2021
$1,000.00

Completed • Feb 15, 2021
$1,000.00

Completed • Feb 14, 2021
$1,000.00

Completed • Feb 14, 2021
$1,000.00

Completed • Feb 13, 2021
$1,000.00

Completed • Feb 13, 2021
$1,000.00












Completed • Feb 13, 2021
$1,000.00

Completed • Feb 13, 2021
$1,000.00

Completed • Feb 11, 2021
$1,000.00

Completed • Feb 11, 2021
$1,000.00

Completed • Feb 11, 2021
$1,000.00

Completed • Feb 11, 2021
$1,000.00

Completed • Feb 11, 2021
$1,000.00

Completed • Feb 11, 2021
$1,000.00

Completed • Feb 11, 2021
$1,000.00

Completed • Feb 11, 2021
$1,000.00

Completed • Feb 11, 2021
$1,000.00

Completed • Feb 11, 2021
$1,000.00

Completed • Feb 9, 2021
$1,000.00

Completed • Feb 9, 2021
$1,000.00

Completed • Feb 9, 2021
$1,000.00



9/8/25, 4:23 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 171 of
Orders and payments activity | Facebook
206

       

Completed • Feb 9, 2021
$1,000.00

Completed • Feb 8, 2021
$1,000.00

Completed • Feb 8, 2021
$1,000.00

Completed • Feb 8, 2021
$1,000.00

Completed • Feb 8, 2021
$1,000.00

Completed • Feb 7, 2021
$1,000.00

Completed • Feb 7, 2021
$1,000.00

Completed • Feb 7, 2021
$1,000.00

Completed • Feb 7, 2021
$1,000.00

Completed • Feb 7, 2021
$1,000.00

Completed • Feb 7, 2021
$1,000.00

Completed • Feb 7, 2021
$1,000.00

Completed • Feb 7, 2021
$1,000.00

Completed • Feb 7, 2021
$1,000.00

Completed • Feb 7, 2021
$1,000.00

Completed • Feb 7, 2021
$1,000.00



       

Completed • Feb 6, 2021
$1,000.00

Completed • Feb 5, 2021
$1,000.00

Completed • Feb 5, 2021
$1,000.00

Completed • Feb 3, 2021
$1,000.00

Completed • Feb 3, 2021
$1,000.00

Completed • Feb 3, 2021
$1,000.00

Completed • Feb 3, 2021
$1,000.00

Completed • Feb 3, 2021
$1,000.00

Completed • Feb 2, 2021
$1,000.00

Completed • Feb 2, 2021
$1,000.00

Completed • Feb 2, 2021
$1,000.00

Completed • Feb 2, 2021
$1,000.00

Completed • Feb 2, 2021
$1,000.00

Completed • Feb 2, 2021
$1,000.00

Completed • Feb 2, 2021
$1,000.00



9/8/25, 4:53 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 173 of
206
Orders and payments activity | Facebook

       

Completed • Feb 1, 2021
$1,000.00

Completed • Feb 1, 2021
$1,000.00

Completed • Jan 31, 2021
$1,000.00

Completed • Jan 31, 2021
$1,000.00

Completed • Jan 31, 2021
$1,000.00

Completed • Jan 31, 2021
$1,000.00

Completed • Jan 31, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00



       

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 28, 2021
$1,000.00

Completed • Jan 27, 2021
$1,000.00

Completed • Jan 27, 2021
$1,000.00

Completed • Jan 27, 2021
$1,000.00

Completed • Jan 25, 2021
$1,000.00

Completed • Jan 25, 2021
$1,000.00





      

Completed • Jan 25, 2021
$1,000.00

Completed • Jan 25, 2021
$1,000.00

Completed • Jan 25, 2021
$1,000.00

Completed • Jan 25, 2021
$1,000.00

Completed • Jan 24, 2021
$1,000.00

Completed • Jan 24, 2021
$1,000.00

Completed • Jan 24, 2021
$1,000.00

Completed • Jan 24, 2021
$1,000.00

Completed • Jan 24, 2021
$1,000.00

Completed • Jan 24, 2021
$1,000.00

Completed • Jan 24, 2021
$1,000.00

Completed • Jan 24, 2021
$1,000.00

Completed • Jan 24, 2021
$1,000.00

Completed • Jan 24, 2021
$1,000.00

Completed • Jan 24, 2021
$1,000.00












Completed • Jan 24, 2021
$1,000.00

Completed • Jan 24, 2021
$1,000.00

Completed • Jan 24, 2021
$1,000.00

Completed • Jan 23, 2021
$1,000.00

Completed • Jan 23, 2021
$1,000.00

Completed • Jan 21, 2021
$1,000.00

Completed • Jan 21, 2021
$1,000.00

Completed • Jan 21, 2021
$1,000.00

Completed • Jan 21, 2021
$1,000.00

Completed • Jan 21, 2021
$1,000.00

Completed • Jan 20, 2021
$1,000.00

Completed • Jan 20, 2021
$1,000.00

Completed • Jan 19, 2021
$1,000.00

Completed • Jan 19, 2021
$1,000.00

Completed • Jan 19, 2021
$1,000.00




      

Completed • Jan 19, 2021
$1,000.00

Completed • Jan 18, 2021
$1,000.00

Completed • Jan 18, 2021
$1,000.00

Completed • Jan 18, 2021
$1,000.00

Completed • Jan 18, 2021
$1,000.00

Completed • Jan 18, 2021
$1,000.00

Completed • Jan 18, 2021
$1,000.00

Completed • Jan 17, 2021
$1,000.00

Completed • Jan 17, 2021
$1,000.00

Completed • Jan 17, 2021
$1,000.00

Completed • Jan 17, 2021
$1,000.00

Completed • Jan 17, 2021
$1,000.00

Completed • Jan 17, 2021
$1,000.00

Completed • Jan 17, 2021
$1,000.00

Completed • Jan 17, 2021
$1,000.00



       

Completed • Jan 17, 2021
$1,000.00

Completed • Jan 17, 2021
$1,000.00

Completed • Jan 17, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00



       

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 15, 2021
$1,000.00

Completed • Jan 13, 2021
$1,000.00

Completed • Jan 13, 2021
$1,000.00

Completed • Jan 13, 2021
$1,000.00

Completed • Jan 13, 2021
$1,000.00

Completed • Jan 13, 2021
$1,000.00

Completed • Jan 11, 2021
$1,000.00

Completed • Jan 11, 2021
$1,000.00

Completed • Jan 11, 2021
$1,000.00

Completed • Jan 11, 2021
$1,000.00

Completed • Jan 11, 2021
$1,000.00



       

Completed • Jan 11, 2021
$1,000.00

Completed • Jan 11, 2021
$1,000.00

Completed • Jan 11, 2021
$1,000.00

Completed • Jan 11, 2021
$1,000.00

Completed • Jan 11, 2021
$1,000.00

Completed • Jan 11, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00



              



Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

       

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 8, 2021
$1,000.00

Completed • Jan 6, 2021
$1,000.00

Completed • Jan 6, 2021
$1,000.00

Completed • Jan 6, 2021
$1,000.00

Completed • Jan 6, 2021
$1,000.00

Completed • Jan 6, 2021
$1,000.00

Completed • Jan 4, 2021
$1,000.00

Completed • Jan 4, 2021
$1,000.00

Completed • Jan 4, 2021
$1,000.00

Completed • Jan 4, 2021
$1,000.00

Completed • Jan 4, 2021
$1,000.00

Completed • Jan 4, 2021
$1,000.00

Completed • Jan 4, 2021
$1,000.00

Completed • Jan 4, 2021
$1,000.00



       

Completed • Jan 4, 2021
$1,000.00

Completed • Jan 4, 2021
$1,000.00

Completed • Jan 3, 2021
$1,000.00

Completed • Jan 3, 2021
$1,000.00

Completed • Jan 1, 2021
$1,000.00

Completed • Dec 31, 2020

Completed • Dec 30, 2020

Completed • Dec 30, 2020

Completed • Dec 30, 2020

Completed • Dec 30, 2020

Completed • Dec 30, 2020

Completed • Dec 30, 2020

Completed • Dec 30, 2020

Completed • Dec 30, 2020

Completed • Dec 30, 2020

Completed • Dec 30, 2020

Completed • Dec 30, 2020

Completed • Dec 30, 2020



       

Completed • Dec 30, 2020

Completed • Dec 30, 2020

Completed • Dec 28, 2020

Completed • Dec 28, 2020

Completed • Dec 28, 2020

Completed • Dec 28, 2020

Completed • Dec 28, 2020

Completed • Dec 28, 2020

Completed • Dec 28, 2020

Completed • Dec 27, 2020

Completed • Dec 26, 2020

Completed • Dec 26, 2020

Completed • Dec 26, 2020

Completed • Dec 26, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

       

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 23, 2020

Completed • Dec 21, 2020




      

Completed • Dec 21, 2020

Completed • Dec 21, 2020

Completed • Dec 21, 2020

Completed • Dec 21, 2020

Completed • Dec 21, 2020

Completed • Dec 21, 2020

Completed • Dec 21, 2020

Completed • Dec 21, 2020

Completed • Dec 21, 2020

Completed • Dec 21, 2020

Completed • Dec 21, 2020

Completed • Dec 20, 2020

Completed • Dec 20, 2020

Completed • Dec 20, 2020

Completed • Dec 20, 2020

Completed • Dec 20, 2020

Completed • Dec 20, 2020

Completed • Dec 20, 2020














Completed • Dec 20, 2020

Completed • Dec 20, 2020

Completed • Dec 20, 2020

Completed • Dec 20, 2020

Completed • Dec 20, 2020

Completed • Dec 20, 2020

Completed • Dec 20, 2020

Completed • Dec 20, 2020

Completed • Dec 20, 2020

Completed • Dec 20, 2020

Completed • Dec 20, 2020

Completed • Dec 18, 2020

Completed • Dec 18, 2020

Completed • Dec 18, 2020

Completed • Dec 18, 2020

Completed • Dec 18, 2020

Completed • Dec 18, 2020

Completed • Dec 18, 2020



  
                            

Completed · Dec 18, 2020

Completed · Dec 18, 2020

Completed · Dec 18, 2020

Completed · Dec 18, 2020

Completed · Dec 18, 2020

Completed · Dec 18, 2020

Completed · Dec 18, 2020

Completed · Dec 18, 2020

Completed · Dec 18, 2020

Completed · Dec 18, 2020

Completed · Dec 16, 2020

Completed · Dec 16, 2020

Completed · Dec 16, 2020

Completed · Dec 16, 2020

Completed · Dec 16, 2020

Completed · Dec 16, 2020

Completed · Dec 16, 2020

Completed · Dec 16, 2020



       

 Completed • Dec 16, 2020

Completed • Dec 16, 2020

Completed • Dec 16, 2020

Completed • Dec 16, 2020

Completed • Dec 16, 2020

Completed • Dec 16, 2020

Completed • Dec 14, 2020

Completed • Dec 14, 2020

Completed • Dec 14, 2020

Completed • Dec 14, 2020

Completed • Dec 14, 2020

Completed • Dec 14, 2020

Completed • Dec 14, 2020

Completed • Dec 14, 2020

Completed • Dec 14, 2020

Completed • Dec 14, 2020

Completed • Dec 14, 2020





      

Completed • Dec 14, 2020

Completed • Dec 14, 2020

Completed • Dec 14, 2020

Completed • Dec 13, 2020

Completed • Dec 11, 2020

Completed • Dec 11, 2020

Completed • Dec 11, 2020

Completed • Dec 11, 2020

Completed • Dec 11, 2020

Completed • Dec 11, 2020

Completed • Dec 11, 2020

Completed • Dec 11, 2020

Completed • Dec 11, 2020

Completed • Dec 11, 2020

Completed • Dec 11, 2020

Completed • Dec 10, 2020

Completed • Dec 10, 2020














Completed • Dec 10, 2020

Completed • Dec 10, 2020

Completed • Dec 10, 2020

Completed • Dec 10, 2020

Completed • Dec 10, 2020

Completed • Dec 10, 2020

Completed • Dec 8, 2020

Completed • Dec 8, 2020

Completed • Dec 8, 2020

Completed • Dec 8, 2020

Completed • Dec 8, 2020

Completed • Dec 8, 2020

Completed • Dec 7, 2020

Completed • Dec 7, 2020

Completed • Dec 7, 2020

Completed • Dec 7, 2020

       

Completed • Dec 7, 2020

Completed • Dec 7, 2020

Completed • Dec 7, 2020

Completed • Dec 7, 2020

Completed • Dec 7, 2020

Completed • Dec 7, 2020

Completed • Dec 4, 2020

Completed • Dec 4, 2020

Completed • Dec 4, 2020

Completed • Dec 4, 2020

Completed • Dec 2, 2020

Completed • Dec 2, 2020

Completed • Dec 2, 2020

Completed • Dec 2, 2020

Completed • Dec 2, 2020

Completed • Dec 2, 2020

Completed • Dec 2, 2020

 

9/8/25, 4:35 PM
Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 193 of 206
Orders and payments activity | Facebook

       

 Completed • Dec 2, 2020

Completed • Dec 2, 2020

Completed • Dec 2, 2020

Completed • Dec 2, 2020

Completed • Dec 2, 2020

Completed • Dec 2, 2020

Completed • Dec 2, 2020

Completed • Dec 2, 2020

Completed • Dec 1, 2020

Completed • Dec 1, 2020

Completed • Dec 1, 2020

Completed • Nov 30, 2020

Completed • Nov 29, 2020

Completed • Nov 29, 2020

Completed • Nov 29, 2020

Completed • Nov 29, 2020

Completed • Nov 29, 2020



9/8/25, 4:38 PM Case 1:25-cr-20239-CMA Document 47-3 Entered on FLSD Docket 09/10/2025 Page 194 of
Orders and payments activity | Facebook
206

       

 Completed • Nov 29, 2020

Completed • Nov 29, 2020

Completed • Nov 29, 2020

Completed • Nov 29, 2020

Completed • Nov 29, 2020

Completed • Nov 27, 2020

Completed • Nov 26, 2020

Completed • Nov 26, 2020

Completed • Nov 26, 2020

Completed • Nov 26, 2020

Completed • Nov 26, 2020

Completed • Nov 26, 2020

Completed • Nov 26, 2020

Completed • Nov 26, 2020

Completed • Nov 23, 2020

Completed • Nov 23, 2020

Completed • Nov 23, 2020



       



Completed • Nov 23, 2020

Completed • Nov 23, 2020

Completed • Nov 23, 2020

Completed • Nov 23, 2020

Completed • Nov 23, 2020

Completed • Nov 23, 2020

Completed • Nov 23, 2020

Completed • Nov 21, 2020

Completed • Nov 21, 2020

Completed • Nov 21, 2020

Completed • Nov 17, 2020

Completed • Nov 17, 2020

Completed • Nov 17, 2020

Completed • Nov 17, 2020

Completed • Nov 17, 2020

Completed • Nov 15, 2020

Completed • Nov 15, 2020





      

Completed • Nov 13, 2020

Completed • Nov 13, 2020

Completed • Nov 13, 2020

Completed • Nov 11, 2020

Completed • Nov 10, 2020

Completed • Nov 10, 2020

Completed • Nov 10, 2020

Completed • Nov 10, 2020

Completed • Nov 10, 2020

Completed • Nov 10, 2020

Completed • Nov 10, 2020

Completed • Nov 10, 2020

Completed • Nov 10, 2020

Completed • Nov 10, 2020

Completed • Nov 10, 2020

Completed • Nov 7, 2020

Completed • Nov 6, 2020

Completed • Nov 6, 2020

9/8/25, 4:35 PM    Case 1:25-cr-20239-CMA    Document 47-3    Entered on FLSD Docket 09/10/2025    Page 197 of
206
Orders and payments - activity | Facebook

       

 Completed • Nov 6, 2020

Completed • Nov 6, 2020

Completed • Nov 6, 2020

Completed • Nov 6, 2020

Completed • Nov 6, 2020

Completed • Nov 6, 2020

Completed • Nov 6, 2020

Completed • Nov 6, 2020

Completed • Nov 6, 2020

Completed • Nov 6, 2020

Completed • Nov 6, 2020

Completed • Nov 4, 2020

Completed • Nov 4, 2020

Completed • Nov 4, 2020

Completed • Nov 4, 2020

Completed • Nov 1, 2020

Completed • Nov 1, 2020












Completed • Nov 1, 2020

Completed • Nov 1, 2020

Completed • Nov 1, 2020

 **Real Casino Vegas Slots**
Completed • Nov 1, 2020

 **Real Casino Vegas Slots**
Completed • Nov 1, 2020

 **Real Casino Vegas Slots**
Completed • Nov 1, 2020

 **Real Casino Vegas Slots**
Completed • Nov 1, 2020

 **Real Casino Vegas Slots**
Completed • Nov 1, 2020

 **Real Casino Vegas Slots**
Completed • Nov 1, 2020

 **Real Casino Vegas Slots**
Completed • Nov 1, 2020

Completed • Nov 1, 2020

Completed • Nov 1, 2020

Completed • Nov 1, 2020

Completed • Oct 31, 2020

Completed • Oct 31, 2020

Completed • Oct 30, 2020

Completed • Oct 30, 2020













Completed • Oct 30, 2020

Completed • Oct 30, 2020

Completed • Oct 30, 2020

Completed • Oct 30, 2020

Completed • Oct 30, 2020

Completed • Oct 30, 2020

Completed • Oct 30, 2020

Completed • Oct 30, 2020

Completed • Oct 30, 2020

Completed • Oct 30, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**



       

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**
Completed • Oct 28, 2020

 **Real Casino Vegas Slots**












 **Real Casino Vegas Slots**
Completed • Oct 27, 2020

 **Real Casino Vegas Slots**
Completed • Oct 27, 2020

 **Real Casino Vegas Slots**
Completed • Oct 27, 2020

 **Real Casino Vegas Slots**
Completed • Oct 27, 2020

 **Real Casino Vegas Slots**
Completed • Oct 27, 2020

 **Real Casino Vegas Slots**
Completed • Oct 27, 2020

 Completed • Oct 26, 2020

 Completed • Oct 26, 2020

 Completed • Oct 26, 2020

 Completed • Oct 26, 2020

 Completed • Oct 26, 2020

 Completed • Oct 26, 2020

 Completed • Oct 26, 2020

 Completed • Oct 26, 2020

 Completed • Oct 26, 2020

 Completed • Oct 26, 2020

 Completed • Oct 26, 2020

 Completed • Oct 26, 2020



       

Completed • Oct 26, 2020

Completed • Oct 26, 2020

Completed • Oct 25, 2020

Completed • Oct 25, 2020

Completed • Oct 25, 2020

Completed • Oct 25, 2020

Completed • Oct 25, 2020

Completed • Oct 25, 2020

Completed • Oct 25, 2020

Completed • Oct 25, 2020

Completed • Oct 25, 2020

Completed • Oct 25, 2020

Completed • Oct 25, 2020

Completed • Oct 25, 2020

**Real Casino Vegas Slots**
Completed • Oct 23, 2020

**Real Casino Vegas Slots**
Completed • Oct 23, 2020

**Real Casino Vegas Slots**
Completed • Oct 23, 2020

**Real Casino Vegas Slots**












 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**
Completed • Oct 23, 2020

 **Real Casino Vegas Slots**












 **Real Casino Vegas Slots**
Completed • Oct 21, 2020

 **Real Casino Vegas Slots**
Completed • Oct 21, 2020

 **Real Casino Vegas Slots**
Completed • Oct 21, 2020

 **Real Casino Vegas Slots**
Completed • Oct 21, 2020

 **Real Casino Vegas Slots**
Completed • Oct 21, 2020

 **Real Casino Vegas Slots**
Completed • Oct 21, 2020

 **Real Casino Vegas Slots**
Completed • Oct 21, 2020

 **Real Casino Vegas Slots**
Completed • Oct 21, 2020

 **Real Casino Vegas Slots**
Completed • Oct 21, 2020

 **Real Casino Vegas Slots**
Completed • Oct 21, 2020

 **Real Casino Vegas Slots**
Completed • Oct 21, 2020

 **Real Casino Vegas Slots**
Completed • Oct 21, 2020

 Completed • Oct 21, 2020

 Completed • Oct 21, 2020

 Completed • Oct 21, 2020

 Completed • Oct 21, 2020

 Completed • Oct 21, 2020














 Completed • Oct 21, 2020

 **Real Casino Vegas Slots**
Completed • Oct 20, 2020

 **Real Casino Vegas Slots**
Completed • Oct 20, 2020

 **Real Casino Vegas Slots**
Completed • Oct 20, 2020

 **Real Casino Vegas Slots**
Completed • Oct 20, 2020

 **Real Casino Vegas Slots**
Completed • Oct 20, 2020

 Completed • Oct 19, 2020

 Completed • Oct 19, 2020

 Completed • Oct 19, 2020

 Completed • Oct 19, 2020

 Completed • Oct 19, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020



       

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 17, 2020

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

