

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

 Completed • Oct 16, 2020

 Completed • Oct 14, 2020

 Completed • Oct 14, 2020

 Completed • Oct 14, 2020

 Completed • Oct 14, 2020



       

Completed • Oct 12, 2020

Completed • Oct 12, 2020

Completed • Oct 12, 2020

Completed • Oct 12, 2020

Completed • Oct 12, 2020

Completed • Oct 12, 2020

Completed • Oct 12, 2020

Completed • Oct 12, 2020

Completed • Oct 12, 2020

Completed • Oct 12, 2020

Completed • Oct 12, 2020

Completed • Oct 12, 2020

Completed • Oct 11, 2020

Completed • Oct 11, 2020

Completed • Oct 11, 2020

Completed • Oct 11, 2020

Completed • Oct 11, 2020

       

Completed • Oct 11, 2020

Completed • Oct 11, 2020

Completed • Oct 11, 2020

Completed • Oct 11, 2020

Completed • Oct 11, 2020

Completed • Oct 11, 2020

Completed • Oct 11, 2020

Completed • Oct 11, 2020

Completed • Oct 11, 2020

Completed • Oct 11, 2020

Completed • Oct 10, 2020

Completed • Oct 10, 2020

Completed • Oct 8, 2020

Completed • Oct 8, 2020

Completed • Oct 8, 2020

Completed • Oct 8, 2020

Completed • Oct 8, 2020



       

 Completed • Oct 8, 2020

Completed • Oct 8, 2020

Completed • Oct 8, 2020

Completed • Oct 8, 2020

Completed • Oct 8, 2020

Completed • Oct 8, 2020

Completed • Oct 8, 2020

Completed • Oct 8, 2020

Completed • Oct 8, 2020

Completed • Oct 8, 2020

Completed • Oct 8, 2020

Completed • Oct 7, 2020

Completed • Oct 6, 2020

Completed • Oct 4, 2020

Completed • Oct 4, 2020

Completed • Oct 4, 2020

Completed • Oct 4, 2020



       

 Completed • Oct 3, 2020

Completed • Oct 3, 2020

Completed • Oct 1, 2020

Completed • Oct 1, 2020

Completed • Oct 1, 2020

Completed • Oct 1, 2020

Completed • Oct 1, 2020

Completed • Oct 1, 2020

Completed • Oct 1, 2020

Completed • Oct 1, 2020

Completed • Oct 1, 2020

Completed • Oct 1, 2020

Completed • Oct 1, 2020

Completed • Sep 30, 2020

Completed • Sep 30, 2020

Completed • Sep 30, 2020

Completed • Sep 29, 2020



       

 Completed • Sep 29, 2020

 Completed • Sep 29, 2020

 Completed • Sep 27, 2020

 Completed • Sep 27, 2020

 Completed • Sep 27, 2020

 Completed • Sep 27, 2020

 Completed • Sep 27, 2020

 Completed • Sep 27, 2020

 Completed • Sep 27, 2020

 Completed • Sep 27, 2020

 Completed • Sep 27, 2020

 Completed • Sep 27, 2020

 Completed • Sep 27, 2020

 Completed • Sep 27, 2020

 Completed • Sep 27, 2020

 Completed • Sep 27, 2020

 Completed • Sep 27, 2020

 Completed • Sep 27, 2020





      

Completed • Sep 27, 2020

Completed • Sep 27, 2020

Completed • Sep 27, 2020

Completed • Sep 24, 2020

Completed • Sep 24, 2020

Completed • Sep 24, 2020

Completed • Sep 24, 2020

Completed • Sep 24, 2020

Completed • Sep 24, 2020

Completed • Sep 24, 2020

Completed • Sep 24, 2020

Completed • Sep 24, 2020

Completed • Sep 24, 2020

Completed • Sep 24, 2020

Completed • Sep 24, 2020

Completed • Sep 24, 2020

Completed • Sep 24, 2020





On Facebook payments activity | Facebook

       

 Completed • Sep 22, 2020

Completed • Sep 22, 2020

Completed • Sep 22, 2020

Completed • Sep 22, 2020

Completed • Sep 22, 2020

Completed • Sep 22, 2020

Completed • Sep 22, 2020

Completed • Sep 22, 2020

Completed • Sep 22, 2020

Completed • Sep 22, 2020

Completed • Sep 22, 2020

Completed • Sep 22, 2020

Completed • Sep 22, 2020

Completed • Sep 22, 2020

Completed • Sep 22, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020




      

 Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020

Completed • Sep 21, 2020



9/8/25, 4:03 PM
Case 1:25-cr-20239-CMA    Document 47-4    Entered on FLSD Docket 09/10/2025    Page 10 of 191
Orders and payment history | Facebook










 Completed • Sep 21, 2020

 Completed • Sep 21, 2020

 Completed • Sep 18, 2020

 Completed • Sep 18, 2020

 Completed • Sep 18, 2020

 Completed • Sep 18, 2020

 Completed • Sep 18, 2020

 Completed • Sep 18, 2020

 Completed • Sep 18, 2020

 Completed • Sep 18, 2020

 Completed • Sep 18, 2020

 Completed • Sep 18, 2020

 Completed • Sep 18, 2020

 Completed • Sep 18, 2020

 Completed • Sep 18, 2020

 Completed • Sep 18, 2020

 Completed • Sep 18, 2020

 Completed • Sep 18, 2020



9/8/25, 4:03 PM
Case 1:25-cr-20239-CMA    Document 47-4    Entered on FLSD Docket 09/10/2025    Page 11 of
191
Orders and payments activity | Facebook

       

 Completed • Sep 18, 2020

Completed • Sep 17, 2020

Completed • Sep 16, 2020

Completed • Sep 16, 2020

Completed • Sep 16, 2020

Completed • Sep 16, 2020

Completed • Sep 16, 2020

Completed • Sep 16, 2020

Completed • Sep 16, 2020

Completed • Sep 16, 2020

Completed • Sep 16, 2020

Completed • Sep 16, 2020

Completed • Sep 14, 2020

Completed • Sep 13, 2020

Completed • Sep 13, 2020

Completed • Sep 13, 2020

Completed • Sep 13, 2020



9/8/25, 4:03 PM
Case 1:25-cr-20239-CMA   Document 47-4   Entered on FLSD Docket 09/10/2025   Page 12 of 191
Orders and payment activity | Facebook



      

Completed • Sep 11, 2020

Completed • Sep 9, 2020

Completed • Sep 9, 2020

Completed • Sep 9, 2020

Completed • Sep 9, 2020

Completed • Sep 9, 2020

Completed • Sep 9, 2020

Completed • Sep 9, 2020

Completed • Sep 9, 2020

Completed • Sep 9, 2020

Completed • Sep 9, 2020

Completed • Sep 9, 2020

Completed • Sep 9, 2020

Completed • Sep 8, 2020

Completed • Sep 8, 2020

Completed • Sep 6, 2020

Completed • Sep 6, 2020






      

Completed • Sep 6, 2020

Completed • Sep 6, 2020

Completed • Sep 6, 2020

Completed • Sep 6, 2020

Completed • Sep 6, 2020

Completed • Sep 6, 2020

Completed • Sep 6, 2020

Completed • Sep 6, 2020

Completed • Sep 6, 2020

Completed • Sep 6, 2020

Completed • Sep 2, 2020

Completed • Sep 2, 2020

Completed • Sep 2, 2020

Completed • Sep 2, 2020

Completed • Sep 2, 2020

Completed • Sep 2, 2020

Completed • Sep 1, 2020







      

 Completed • Sep 1, 2020

 Completed • Sep 1, 2020

 Completed • Sep 1, 2020

 Completed • Sep 1, 2020

 Completed • Sep 1, 2020

 Completed • Sep 1, 2020

 Completed • Sep 1, 2020

 Completed • Aug 31, 2020

 Completed • Aug 31, 2020

 Completed • Aug 31, 2020

 Completed • Aug 31, 2020

 Completed • Aug 31, 2020

 Completed • Aug 31, 2020

 Completed • Aug 31, 2020

 Completed • Aug 31, 2020

 Completed • Aug 31, 2020

 Completed • Aug 31, 2020





      

 Completed • Aug 30, 2020

Completed • Aug 30, 2020

Completed • Aug 30, 2020

Completed • Aug 30, 2020

Completed • Aug 30, 2020

Completed • Aug 30, 2020

Completed • Aug 30, 2020

Completed • Aug 30, 2020

Completed • Aug 30, 2020

Completed • Aug 30, 2020

Completed • Aug 30, 2020

Completed • Aug 30, 2020

Completed • Aug 27, 2020

Completed • Aug 27, 2020

Completed • Aug 27, 2020

Completed • Aug 27, 2020

Completed • Aug 27, 2020












 Completed • Aug 27, 2020

Completed • Aug 27, 2020

Completed • Aug 27, 2020

Completed • Aug 27, 2020

Completed • Aug 27, 2020

Completed • Aug 27, 2020

Completed • Aug 27, 2020

Completed • Aug 27, 2020

Completed • Aug 27, 2020

Completed • Aug 27, 2020

Completed • Aug 27, 2020

Completed • Aug 25, 2020

Completed • Aug 25, 2020

Completed • Aug 25, 2020

Completed • Aug 25, 2020

Completed • Aug 25, 2020

Completed • Aug 25, 2020












Completed • Aug 25, 2020

Completed • Aug 24, 2020

Completed • Aug 24, 2020

Completed • Aug 24, 2020

Completed • Aug 24, 2020

Completed • Aug 24, 2020

Completed • Aug 24, 2020

Completed • Aug 24, 2020

Completed • Aug 24, 2020

Completed • Aug 24, 2020

Completed • Aug 24, 2020

Completed • Aug 24, 2020

Completed • Aug 24, 2020

Completed • Aug 24, 2020

Completed • Aug 24, 2020

Completed • Aug 24, 2020













 Completed • Aug 23, 2020

Completed • Aug 23, 2020

Completed • Aug 23, 2020

Completed • Aug 23, 2020

Completed • Aug 23, 2020

Completed • Aug 23, 2020

Completed • Aug 23, 2020

Completed • Aug 23, 2020

Completed • Aug 23, 2020

Completed • Aug 23, 2020

Completed • Aug 23, 2020

Completed • Aug 23, 2020

Completed • Aug 23, 2020

Completed • Aug 23, 2020

Completed • Aug 23, 2020

Completed • Aug 23, 2020

Completed • Aug 23, 2020



       

Completed • Aug 20, 2020

Completed • Aug 20, 2020

Completed • Aug 20, 2020

Completed • Aug 20, 2020

Completed • Aug 20, 2020

Completed • Aug 20, 2020

Completed • Aug 20, 2020

Completed • Aug 20, 2020

Completed • Aug 20, 2020

Completed • Aug 20, 2020

Completed • Aug 20, 2020

Completed • Aug 20, 2020

Completed • Aug 20, 2020

Completed • Aug 20, 2020

Completed • Aug 20, 2020

Completed • Aug 18, 2020

Completed • Aug 17, 2020

Completed • Aug 17, 2020





       

Completed • Aug 17, 2020

Completed • Aug 17, 2020

Completed • Aug 17, 2020

Completed • Aug 17, 2020

Completed • Aug 17, 2020

Completed • Aug 17, 2020

Completed • Aug 17, 2020

Completed • Aug 17, 2020

Completed • Aug 16, 2020

Completed • Aug 16, 2020

Completed • Aug 16, 2020

Completed • Aug 16, 2020

Completed • Aug 16, 2020

Completed • Aug 16, 2020

Completed • Aug 16, 2020

Completed • Aug 16, 2020

Completed • Aug 16, 2020




9/8/25, 4:05 PM
Orders and payments activity | Facebook
Case 1:25-cr-20239-CMA    Document 47-4    Entered on FLSD Docket 09/10/2025    Page 21 of 191

       

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

Completed • Aug 11, 2020

       

 Completed • Aug 11, 2020

Completed • Aug 6, 2020

Completed • Aug 6, 2020

Completed • Aug 6, 2020

Completed • Aug 6, 2020

Completed • Aug 6, 2020

Completed • Aug 6, 2020

Completed • Aug 4, 2020

Completed • Aug 4, 2020

Completed • Aug 4, 2020

Completed • Aug 4, 2020

Completed • Aug 4, 2020

Completed • Aug 4, 2020

Completed • Aug 4, 2020

Completed • Aug 4, 2020

Completed • Aug 4, 2020

Completed • Aug 4, 2020



       

 Completed • Aug 4, 2020

Completed • Aug 4, 2020

Completed • Aug 4, 2020

Completed • Aug 4, 2020

Completed • Aug 4, 2020

Completed • Aug 4, 2020

Completed • Aug 4, 2020

Completed • Aug 2, 2020

Completed • Aug 2, 2020

Completed • Aug 2, 2020

Completed • Aug 2, 2020

Completed • Aug 2, 2020

Completed • Aug 2, 2020

Completed • Jul 31, 2020

Completed • Jul 31, 2020

Completed • Jul 30, 2020

Completed • Jul 30, 2020





      

 Completed • Jul 30, 2020

Completed • Jul 30, 2020

Completed • Jul 30, 2020

Completed • Jul 30, 2020

Completed • Jul 30, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020












 Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 28, 2020

Completed • Jul 26, 2020

Completed • Jul 26, 2020

Completed • Jul 26, 2020

Completed • Jul 26, 2020

Completed • Jul 26, 2020

Completed • Jul 26, 2020

Completed • Jul 26, 2020

Completed • Jul 26, 2020

Completed • Jul 26, 2020

Completed • Jul 26, 2020



       

 Completed • Jul 26, 2020

Completed • Jul 26, 2020

Completed • Jul 26, 2020

Completed • Jul 26, 2020

Completed • Jul 26, 2020

Completed • Jul 26, 2020

Completed • Jul 24, 2020

Completed • Jul 24, 2020

Completed • Jul 24, 2020

Completed • Jul 24, 2020

Completed • Jul 24, 2020

Completed • Jul 24, 2020

Completed • Jul 24, 2020

Completed • Jul 24, 2020

Completed • Jul 24, 2020

Completed • Jul 24, 2020

Completed • Jul 24, 2020



       

Completed • Jul 24, 2020

Completed • Jul 24, 2020

Completed • Jul 24, 2020

Completed • Jul 22, 2020

Completed • Jul 22, 2020

Completed • Jul 22, 2020

Completed • Jul 22, 2020
$1,000.00

Completed • Jul 22, 2020
$1,000.00

Completed • Jul 22, 2020
$1,000.00

Completed • Jul 22, 2020
$1,000.00

Completed • Jul 22, 2020
$1,000.00

Completed • Jul 22, 2020
$1,000.00

Completed • Jul 22, 2020
$1,000.00

Completed • Jul 22, 2020
$1,000.00

Completed • Jul 22, 2020
$1,000.00

Completed • Jul 20, 2020
$1,000.00





      

 $1,000.00

Completed • Jul 20, 2020
$1,000.00

Completed • Jul 20, 2020
$1,000.00

Completed • Jul 20, 2020
$1,000.00

Completed • Jul 20, 2020
$1,000.00

Completed • Jul 20, 2020
$1,000.00

Completed • Jul 20, 2020
$1,000.00

Completed • Jul 20, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020












Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 19, 2020
$1,000.00

Completed • Jul 17, 2020
$1,000.00

Completed • Jul 17, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00





      

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 16, 2020
$1,000.00

Completed • Jul 14, 2020
$1,000.00





      

Completed • Jul 14, 2020
$1,000.00

Completed • Jul 14, 2020
$1,000.00

Completed • Jul 14, 2020
$1,000.00

Completed • Jul 13, 2020
$1,000.00

Completed • Jul 13, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00












Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 12, 2020
$1,000.00

Completed • Jul 10, 2020
$1,000.00

Completed • Jul 10, 2020
$1,000.00

Completed • Jul 10, 2020
$1,000.00

Completed • Jul 10, 2020
$1,000.00

Completed • Jul 10, 2020
$1,000.00

Completed • Jul 10, 2020
$1,000.00

Completed • Jul 10, 2020
$1,000.00












Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00





      

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 9, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00












Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 7, 2020
$1,000.00

Completed • Jul 6, 2020
$1,000.00

Completed • Jul 6, 2020
$1,000.00

Completed • Jul 6, 2020
$1,000.00

Completed • Jul 6, 2020
$1,000.00

Completed • Jul 6, 2020
$1,000.00

Completed • Jul 6, 2020
$1,000.00

Completed • Jul 6, 2020
$1,000.00



       

Completed • Jul 6, 2020
$1,000.00

Completed • Jul 6, 2020
$1,000.00

Completed • Jul 6, 2020
$1,000.00

Completed • Jul 6, 2020
$1,000.00

Completed • Jul 6, 2020
$1,000.00

Completed • Jul 6, 2020
$1,000.00

Completed • Jul 6, 2020
$1,000.00

Completed • Jul 5, 2020
$1,000.00

Completed • Jul 5, 2020
$1,000.00

Completed • Jul 5, 2020
$1,000.00

Completed • Jul 5, 2020
$1,000.00

Completed • Jul 4, 2020
$1,000.00

Completed • Jul 4, 2020
$1,000.00

Completed • Jul 2, 2020
$1,000.00

Completed • Jul 2, 2020
$1,000.00





      

Completed • Jul 2, 2020
$1,000.00

Completed • Jul 2, 2020
$1,000.00

Completed • Jul 2, 2020
$1,000.00

Completed • Jul 2, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00



9/8/25, 4:05 PM   Orders and payments activity | Facebook

     

 Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 30, 2020
$1,000.00

Completed • Jun 29, 2020
$1,000.00

Completed • Jun 29, 2020
$1,000.00

Completed • Jun 29, 2020
$1,000.00

Completed • Jun 29, 2020
$1,000.00

Completed • Jun 29, 2020
$1,000.00

Completed • Jun 29, 2020
$1,000.00

Completed • Jun 29, 2020
$1,000.00

Completed • Jun 29, 2020
$1,000.00

Completed • Jun 29, 2020
$1,000.00

Completed • Jun 29, 2020
$1,000.00


      

| | Completed • Jun 29, 2020 |
|---|---|
| | $1,000.00 |

| | Completed • Jun 29, 2020 |
|---|---|
| | $1,000.00 |

| | Completed • Jun 29, 2020 |
|---|---|
| | $1,000.00 |

| | Completed • Jun 29, 2020 |
|---|---|
| | $1,000.00 |

| | Completed • Jun 29, 2020 |
|---|---|
| | $1,000.00 |

| | Completed • Jun 29, 2020 |
|---|---|
| | $1,000.00 |

| | Completed • Jun 29, 2020 |
|---|---|
| | $1,000.00 |

| | Completed • Jun 29, 2020 |
|---|---|
| | $1,000.00 |

| | Completed • Jun 29, 2020 |
|---|---|
| | $1,000.00 |

| | Completed • Jun 28, 2020 |
|---|---|
| | $1,000.00 |

| | Completed • Jun 28, 2020 |
|---|---|
| | $1,000.00 |

| | Completed • Jun 28, 2020 |
|---|---|
| | $1,000.00 |

| | Completed • Jun 28, 2020 |
|---|---|
| | $1,000.00 |

| | Completed • Jun 28, 2020 |
|---|---|
| | $1,000.00 |

| | Completed • Jun 28, 2020 |
|---|---|
| | $1,000.00 |





      

9/8/25, 4:03 PM    Orders and payments activity | Facebook

Completed • Jun 28, 2020
$1,000.00

Completed • Jun 26, 2020
$1,000.00

Completed • Jun 26, 2020
$1,000.00

Completed • Jun 26, 2020
$1,000.00

Completed • Jun 26, 2020
$1,000.00

Completed • Jun 26, 2020
$1,000.00

Completed • Jun 26, 2020
$1,000.00

Completed • Jun 26, 2020
$1,000.00

Completed • Jun 26, 2020
$1,000.00

Completed • Jun 26, 2020
$1,000.00

Completed • Jun 26, 2020
$1,000.00

Completed • Jun 26, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00





Orders and payments activity | Facebook

      

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00



       

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 24, 2020
$1,000.00

Completed • Jun 22, 2020
$500.00

Completed • Jun 22, 2020
$500.00

Completed • Jun 22, 2020
$500.00

Completed • Jun 22, 2020
$500.00

Completed • Jun 22, 2020
$500.00



9/8/25, 4:05 PM
Case 1:25-cr-20239-CMA    Document 47-4    Entered on FLSD Docket 09/10/2025    Page 43 of 191
Orders and payment history | Facebook

       

Completed • Jun 22, 2020
$500.00

Completed • Jun 22, 2020
$500.00

Completed • Jun 22, 2020
$500.00

Completed • Jun 22, 2020
$500.00

Completed • Jun 21, 2020
$1,000.00

Completed • Jun 21, 2020
$1,000.00

Completed • Jun 21, 2020
$1,000.00

Completed • Jun 21, 2020
$1,000.00

Completed • Jun 21, 2020
$1,000.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00



       

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00



       



Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 19, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

       

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 16, 2020
$500.00

Completed • Jun 15, 2020
$250.00

Completed • Jun 15, 2020
$250.00




      

Completed • Jun 15, 2020
$250.00

Completed • Jun 15, 2020
$250.00

Completed • Jun 15, 2020
$250.00

Completed • Jun 15, 2020
$250.00

Completed • Jun 15, 2020
$250.00

Completed • Jun 15, 2020
$250.00

Completed • Jun 15, 2020
$250.00

Completed • Jun 15, 2020
$250.00

Completed • Jun 15, 2020
$250.00

Completed • Jun 15, 2020
$250.00

Completed • Jun 15, 2020
$250.00

Completed • Jun 15, 2020
$500.00

Completed • Jun 15, 2020
$250.00

Completed • Jun 15, 2020
$250.00

Completed • Jun 14, 2020
$500.00



       

Completed • Jun 14, 2020
$500.00

Completed • Jun 14, 2020
$500.00

Completed • Jun 14, 2020
$500.00

Completed • Jun 14, 2020
$500.00

Completed • Jun 14, 2020
$500.00

Completed • Jun 14, 2020
$500.00

Completed • Jun 14, 2020
$500.00

Completed • Jun 14, 2020
$500.00

Completed • Jun 14, 2020
$500.00

Completed • Jun 14, 2020
$500.00

Completed • Jun 14, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00












Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00



       

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 11, 2020
$500.00

Completed • Jun 9, 2020
$500.00

Completed • Jun 9, 2020
$500.00

Completed • Jun 9, 2020
$500.00

Completed • Jun 9, 2020
$500.00

Completed • Jun 9, 2020
$500.00

Completed • Jun 9, 2020
$500.00

Completed • Jun 9, 2020
$500.00

Completed • Jun 9, 2020
$500.00

Completed • Jun 9, 2020
$500.00

Completed • Jun 9, 2020
$500.00

Completed • Jun 9, 2020
$500.00

Completed • Jun 9, 2020
$500.00




      

Completed • Jun 9, 2020
$500.00

Completed • Jun 9, 2020
$500.00

Completed • Jun 9, 2020
$500.00

Completed • Jun 9, 2020
$500.00

Completed • Jun 8, 2020
$250.00

Completed • Jun 8, 2020
$250.00

Completed • Jun 8, 2020
$250.00

Completed • Jun 8, 2020
$250.00

Completed • Jun 8, 2020
$250.00

Completed • Jun 8, 2020
$250.00

Completed • Jun 8, 2020
$250.00

Completed • Jun 8, 2020
$500.00

Completed • Jun 8, 2020
$250.00

Completed • Jun 8, 2020
$100.00

Completed • Jun 8, 2020
$250.00



       

Completed • Jun 8, 2020
$250.00

Completed • Jun 8, 2020
$250.00

Completed • Jun 8, 2020
$250.00

Completed • Jun 7, 2020
$500.00

Completed • Jun 7, 2020
$500.00

Completed • Jun 7, 2020
$500.00

Completed • Jun 7, 2020
$500.00

Completed • Jun 7, 2020
$500.00

Completed • Jun 7, 2020
$500.00

Completed • Jun 7, 2020
$500.00

Completed • Jun 7, 2020
$500.00

Completed • Jun 7, 2020
$500.00

Completed • Jun 7, 2020
$500.00

Completed • Jun 7, 2020
$500.00

Completed • Jun 7, 2020
$500.00

Completed • Jun 7, 2020
$500.00



       

Completed • Jun 7, 2020
$500.00

Completed • Jun 7, 2020
$500.00

Completed • Jun 7, 2020
$500.00

Completed • Jun 7, 2020
$500.00

Completed • Jun 5, 2020
$500.00

Completed • Jun 5, 2020
$500.00

Completed • Jun 5, 2020
$500.00

Completed • Jun 5, 2020
$500.00

Completed • Jun 5, 2020
$500.00

Completed • Jun 5, 2020
$500.00

Completed • Jun 5, 2020
$500.00

Completed • Jun 5, 2020
$500.00

Completed • Jun 5, 2020
$500.00

Completed • Jun 5, 2020
$500.00

Completed • Jun 5, 2020
$500.00














Completed • Jun 5, 2020
$500.00

Completed • Jun 5, 2020
$100.00

Completed • Jun 4, 2020
$500.00

Completed • Jun 4, 2020
$500.00

Completed • Jun 4, 2020
$100.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00



      

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 3, 2020
$500.00

Completed • Jun 2, 2020
$250.00

Completed • Jun 2, 2020
$250.00












Completed • Jun 2, 2020
$250.00

Completed • Jun 2, 2020
$250.00

Completed • Jun 2, 2020
$500.00

Completed • Jun 1, 2020
$500.00

Completed • Jun 1, 2020
$500.00

Completed • Jun 1, 2020
$500.00

Completed • Jun 1, 2020
$500.00

Completed • Jun 1, 2020
$20.00

Completed • Jun 1, 2020
$500.00

Completed • Jun 1, 2020
$500.00

Completed • Jun 1, 2020
$500.00

Completed • Jun 1, 2020
$250.00

Completed • Jun 1, 2020
$250.00

Completed • Jun 1, 2020
$500.00

Completed • May 31, 2020
$500.00













$4.99

Completed • May 31, 2020
$500.00

Completed • May 31, 2020
$500.00

Completed • May 31, 2020
$500.00

Completed • May 31, 2020
$500.00

Completed • May 31, 2020
$500.00

Completed • May 31, 2020
$500.00

Completed • May 31, 2020
$500.00

Completed • May 31, 2020
$500.00

Completed • May 31, 2020
$500.00

Completed • May 31, 2020
$500.00

Completed • May 31, 2020
$500.00

Completed • May 31, 2020
$500.00

Completed • May 31, 2020
$500.00

Completed • May 31, 2020
$500.00

Completed • May 31, 2020





      

Completed • May 31, 2020
$500.00

Completed • May 31, 2020
$500.00

Completed • May 31, 2020
$500.00

Completed • May 29, 2020
$500.00

Completed • May 29, 2020
$500.00

Completed • May 29, 2020
$500.00

Completed • May 29, 2020
$500.00

Completed • May 29, 2020
$500.00

Completed • May 29, 2020
$500.00

Completed • May 29, 2020
$500.00

Completed • May 29, 2020
$500.00

Completed • May 29, 2020
$500.00

Completed • May 29, 2020
$500.00

Completed • May 29, 2020
$500.00

Completed • May 29, 2020
$500.00



       

Completed • May 29, 2020
$500.00

Completed • May 29, 2020
$500.00

Completed • May 29, 2020
$500.00

Completed • May 29, 2020
$500.00

Completed • May 28, 2020
$500.00

Completed • May 28, 2020
$500.00

Completed • May 28, 2020
$500.00

Completed • May 28, 2020
$500.00

Completed • May 28, 2020
$500.00

Completed • May 28, 2020
$500.00

Completed • May 28, 2020
$500.00

Completed • May 28, 2020
$500.00

Completed • May 28, 2020
$500.00

Completed • May 28, 2020
$500.00

Completed • May 28, 2020
$500.00



       

Completed • May 28, 2020
$500.00

Completed • May 28, 2020
$500.00

Completed • May 28, 2020
$500.00

Completed • May 28, 2020
$500.00

Completed • May 28, 2020
$500.00

Completed • May 28, 2020
$500.00

**Real Casino Vegas Slots**
Completed • May 28, 2020
$499.99

Completed • May 26, 2020
$500.00

Completed • May 26, 2020
$500.00

Completed • May 26, 2020
$500.00

Completed • May 26, 2020
$500.00

Completed • May 26, 2020
$500.00

Completed • May 26, 2020
$500.00

Completed • May 26, 2020
$500.00

Completed • May 26, 2020
$500.00



       

$500.00

 Completed • May 26, 2020
$500.00

Completed • May 26, 2020
$500.00

Completed • May 26, 2020
$500.00

Completed • May 26, 2020
$500.00

Completed • May 26, 2020
$500.00

Completed • May 25, 2020
$500.00

Completed • May 25, 2020
$500.00

Completed • May 25, 2020
$500.00

Completed • May 25, 2020
$500.00

Completed • May 25, 2020
$500.00

Completed • May 25, 2020
$500.00

Completed • May 25, 2020
$500.00

Completed • May 25, 2020
$500.00

 **Real Casino Vegas Slots**
Completed • May 25, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 24, 2020
$499.00

 Completed • May 22, 2020
$500.00

 **Real Casino Vegas Slots**
Completed • May 22, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 22, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 22, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 22, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 22, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 22, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 22, 2020
$499.00

 Completed • May 22, 2020
$500.00

 Completed • May 22, 2020
$500.00

 Completed • May 22, 2020
$500.00

 Completed • May 22, 2020
$500.00












 $500.00

 Completed • May 22, 2020
$500.00

 Completed • May 22, 2020
$500.00

 Completed • May 22, 2020
$500.00

 Completed • May 22, 2020
$500.00

 Completed • May 22, 2020
$500.00

 Completed • May 20, 2020
$500.00

 Completed • May 20, 2020
$500.00

 Completed • May 20, 2020
$500.00

 Completed • May 20, 2020
$500.00

 Completed • May 20, 2020
$500.00

 Completed • May 20, 2020
$500.00

 Completed • May 20, 2020
$500.00

 Completed • May 20, 2020
$500.00

 Completed • May 20, 2020
$500.00

Completed • May 20, 2020



       

Completed • May 20, 2020
$500.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00




      

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 20, 2020
$100.00

Completed • May 18, 2020
$100.00

Completed • May 18, 2020
$100.00

Completed • May 18, 2020
$100.00

Completed • May 18, 2020
$100.00

 **Real Casino Vegas Slots**
Completed • May 18, 2020
$499.00












$499.00

 **Real Casino Vegas Slots**
Completed • May 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 18, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • May 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 18, 2020





 **Real Casino Vegas Slots**
Completed • May 18, 2020
$499.99

Completed • May 16, 2020
$250.00

Completed • May 16, 2020
$250.00

Completed • May 16, 2020
$250.00

Completed • May 16, 2020
$250.00

Completed • May 16, 2020
$250.00

Completed • May 16, 2020
$100.00

Completed • May 16, 2020
$100.00

Completed • May 16, 2020
$100.00

**Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

**Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

**Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

**Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

**Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00


      

 **Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00




      


**Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00


**Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00


**Real Casino Vegas Slots**
Completed • May 16, 2020
$499.00


**Real Casino Vegas Slots**
Completed • May 14, 2020
$499.00


**Real Casino Vegas Slots**
Completed • May 14, 2020
$499.00


**Real Casino Vegas Slots**
Completed • May 14, 2020
$499.00


**Real Casino Vegas Slots**
Completed • May 14, 2020
$499.00


**Real Casino Vegas Slots**
Completed • May 14, 2020
$499.00


**Real Casino Vegas Slots**
Completed • May 14, 2020
$499.99


**Real Casino Vegas Slots**
Completed • May 14, 2020
$499.00


**Real Casino Vegas Slots**
Completed • May 14, 2020
$499.00


**Real Casino Vegas Slots**
Completed • May 14, 2020
$499.00


**Real Casino Vegas Slots**
Completed • May 14, 2020
$499.00












 **Real Casino Vegas Slots**
Completed • May 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 13, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 13, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 13, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 13, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 13, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 13, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 13, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 13, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 13, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 12, 2020
$499.00












 **Real Casino Vegas Slots**
Completed • May 12, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • May 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 11, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00





 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00












 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 8, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • May 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 7, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • May 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00





      

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 4, 2020
$499.99

**Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 1, 2020
$499.00





      

 **Real Casino Vegas Slots**
Completed • May 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • May 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 29, 2020
$499.99



       


**Real Casino Vegas Slots**
Completed • Apr 29, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 29, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 29, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 29, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 29, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 29, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 28, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 28, 2020
$499.99


**Real Casino Vegas Slots**
Completed • Apr 27, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 27, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 27, 2020
$499.99


**Real Casino Vegas Slots**
Completed • Apr 26, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 26, 2020
$499.00












 **Real Casino Vegas Slots**
Completed • Apr 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 24, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Apr 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 20, 2020
$299.99

       


**Real Casino Vegas Slots**
Completed • Apr 19, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 19, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 19, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 19, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 19, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 19, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 19, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 19, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00













**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 18, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 17, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 17, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 17, 2020
$499.00



      

 **Real Casino Vegas Slots**
Completed • Apr 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 15, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 15, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 15, 2020
$499.00










 **Real Casino Vegas Slots**
Completed • Apr 15, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 15, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 15, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 15, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 14, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Apr 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 14, 2020
$299.99

 **Real Casino Vegas Slots**
Completed • Apr 13, 2020
$499.00














**Real Casino Vegas Slots**
Completed • Apr 13, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Apr 13, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Apr 13, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Apr 13, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Apr 13, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Apr 13, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Apr 12, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Apr 12, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Apr 11, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Apr 11, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Apr 11, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Apr 11, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Apr 11, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Apr 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 9, 2020
$499.00




      

 **Real Casino Vegas Slots**
Completed • Apr 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 8, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Apr 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 7, 2020
$499.00













**Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00




      

 **Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

**Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00













**Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.99


**Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 2, 2020
$499.99


**Real Casino Vegas Slots**
Completed • Apr 1, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Apr 1, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 31, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Mar 31, 2020
$499.00


      


**Real Casino Vegas Slots**
Completed • Mar 31, 2020
$199.99


**Real Casino Vegas Slots**
Completed • Mar 31, 2020
$99.00


**Real Casino Vegas Slots**
Completed • Mar 31, 2020
$99.00


**Real Casino Vegas Slots**
Completed • Mar 31, 2020
$99.00


**Real Casino Vegas Slots**
Completed • Mar 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 30, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 30, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 30, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Mar 30, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Mar 30, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 30, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 30, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 30, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 30, 2020
$199.99

 **Real Casino Vegas Slots**
Completed • Mar 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 28, 2020
$499.00












 **Real Casino Vegas Slots**
Completed • Mar 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 27, 2020
$499.00

**Real Casino Vegas Slots**
Completed • Mar 27, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Mar 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 26, 2020
$299.99

 **Real Casino Vegas Slots**
Completed • Mar 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 24, 2020
$499.00




      

 **Real Casino Vegas Slots**
Completed • Mar 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 24, 2020
$99.00

 **Real Casino Vegas Slots**
Completed • Mar 24, 2020
$199.00

 **Real Casino Vegas Slots**
Completed • Mar 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 24, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 23, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 23, 2020
$499.00



9/8/25, 4:08 PM
Case 1:25-cr-20239-CMA    Document 47-4    Entered on FLSD Docket 09/10/2025    Page 103 of 191
Orders and payments activity | Facebook

       


**Real Casino Vegas Slots**
Completed • Mar 23, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 23, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 23, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 23, 2020
$199.99


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00



       


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 22, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 21, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 21, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 21, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 21, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 21, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 21, 2020
$499.00



9/8/25, 1:28 PM
Case 1:25-cr-20239-CMA    Document 47-4    Entered on FLSD Docket 09/10/2025    Page 105 of 191
Orders and payments activity | Facebook

       

 **Real Casino Vegas Slots**
Completed • Mar 21, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 21, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 21, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 19, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Mar 19, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 19, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 19, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 19, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 19, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Mar 19, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 19, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 19, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 19, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 18, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Mar 18, 2020
$299.99

 **Real Casino Vegas Slots**
Completed • Mar 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00












 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00





      

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 15, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 15, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 15, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 15, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 15, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 15, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 15, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 15, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 15, 2020
$499.00



9/8/25, 1:08 PM
Case 1:25-cr-20239-CMA    Document 47-4    Entered on FLSD Docket 09/10/2025    Page 109 of 191
Orders and payments activity | Facebook



**Real Casino Vegas Slots**
Completed • Mar 15, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Mar 15, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Mar 15, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Mar 15, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00



**Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00




      

 **Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 12, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 12, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 12, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 12, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 12, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Mar 12, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.00




      

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 9, 2020
$299.99

 **Real Casino Vegas Slots**
Completed • Mar 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 8, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 7, 2020
$499.00













**Real Casino Vegas Slots**
Completed • Mar 7, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 7, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 7, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 7, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 7, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 6, 2020
$499.00













**Real Casino Vegas Slots**
Completed • Mar 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 6, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 5, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 5, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 4, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 4, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 4, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 4, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 4, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 4, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 4, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 4, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 4, 2020
$499.00













**Real Casino Vegas Slots**
Completed • Mar 4, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 4, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 4, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 4, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 4, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 4, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 3, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 3, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 3, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 3, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 3, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 3, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Mar 3, 2020
$299.99












 **Real Casino Vegas Slots**
Completed • Mar 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Mar 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 29, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00


      

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 26, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Feb 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 25, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Feb 24, 2020
$499.00



9/8/25, 1:08 PM
Case 1:25-cr-20239-CMA    Document 47-4    Entered on FLSD Docket 09/10/2025    Page 119 of 191
Orders and payments activity | Facebook











**Real Casino Vegas Slots**
Completed • Feb 24, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 24, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 24, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 24, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 24, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 24, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 24, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 24, 2020
$499.99


**Real Casino Vegas Slots**
Completed • Feb 24, 2020
$499.99


**Real Casino Vegas Slots**
Completed • Feb 23, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 23, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 23, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 23, 2020
$499.00




      

 **Real Casino Vegas Slots**
Completed • Feb 23, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 23, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 23, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 23, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 22, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 22, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 21, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 21, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 21, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 21, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 21, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 21, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 21, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Feb 21, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 21, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Feb 21, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 21, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 21, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 21, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 20, 2020
$299.99

 **Real Casino Vegas Slots**
Completed • Feb 19, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 19, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 19, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 19, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 19, 2020
$499.00




      

 **Real Casino Vegas Slots**
Completed • Feb 19, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 19, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 17, 2020
$499.00



9/8/25, 1:08 PM
Orders and payments activity | Facebook
Case 1:25-cr-20239-CMA    Document 47-4    Entered on FLSD Docket 09/10/2025    Page 123 of 191











**Real Casino Vegas Slots**
Completed • Feb 17, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 17, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 16, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 16, 2020
$499.99


**Real Casino Vegas Slots**
Completed • Feb 15, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 15, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 15, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 15, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 15, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 15, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 15, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 15, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 15, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Feb 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 13, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 13, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 13, 2020
$499.00

       

 **Real Casino Vegas Slots**
Completed • Feb 13, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 13, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 13, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 13, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 10, 2020
$499.99



       

 **Real Casino Vegas Slots**
Completed • Feb 10, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Feb 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 9, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 7, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.00












 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 6, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 5, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Feb 5, 2020
$499.00











**Real Casino Vegas Slots**
Completed • Feb 5, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 5, 2020
$499.99


**Real Casino Vegas Slots**
Completed • Feb 5, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 5, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 4, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 4, 2020
$499.99


**Real Casino Vegas Slots**
Completed • Feb 4, 2020
$499.99


**Real Casino Vegas Slots**
Completed • Feb 3, 2020
$499.99


**Real Casino Vegas Slots**
Completed • Feb 1, 2020
$499.99


**Real Casino Vegas Slots**
Completed • Feb 1, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 1, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 1, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Feb 1, 2020
$499.00













**Real Casino Vegas Slots**
Completed • Feb 1, 2020
$499.99


**Real Casino Vegas Slots**
Completed • Jan 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Jan 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Jan 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Jan 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Jan 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Jan 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Jan 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Jan 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Jan 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Jan 31, 2020
$499.00


**Real Casino Vegas Slots**
Completed • Jan 31, 2020
$299.99


**Real Casino Vegas Slots**
Completed • Jan 29, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Jan 29, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Jan 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 28, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 28, 2020
$299.99

 **Real Casino Vegas Slots**
Completed • Jan 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 27, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Jan 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 27, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Jan 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 27, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 27, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Jan 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 26, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 23, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 23, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 23, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 23, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 23, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 23, 2020
$499.00












 **Real Casino Vegas Slots**
Completed • Jan 23, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 23, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 23, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 23, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 23, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 23, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Jan 22, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Jan 21, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 21, 2020
$299.99

 **Real Casino Vegas Slots**
Completed • Jan 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 20, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Jan 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 20, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 18, 2020
$499.00





      

 **Real Casino Vegas Slots**
Completed • Jan 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 18, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 17, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 16, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 14, 2020
$499.00





      

 **Real Casino Vegas Slots**
Completed • Jan 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 14, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Jan 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 14, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 14, 2020
$299.99

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00












 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 11, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 10, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 10, 2020
$499.00




      

 **Real Casino Vegas Slots**
Completed • Jan 10, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Jan 10, 2020
$299.99

 **Real Casino Vegas Slots**
Completed • Jan 10, 2020
$299.99

 **Real Casino Vegas Slots**
Completed • Jan 10, 2020
$299.99

 **Real Casino Vegas Slots**
Completed • Jan 8, 2020
$499.99

 **Real Casino Vegas Slots**
Completed • Jan 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 4, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Jan 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 4, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 1, 2020
$499.00



       

 **Real Casino Vegas Slots**
Completed • Jan 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Jan 1, 2020
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 30, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 30, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 29, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 21, 2019
$499.00



9/8/25, 1:08 PM
Case 1:25-cr-20239-CMA    Document 47-4    Entered on FLSD Docket 09/10/2025    Page 141 of 191
Orders and payments activity | Facebook

       

 **Real Casino Vegas Slots**
Completed • Dec 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 17, 2019
$499.99

 **Real Casino Vegas Slots**
Completed • Dec 17, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 17, 2019
$499.99

 **Real Casino Vegas Slots**
Completed • Dec 15, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 15, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 14, 2019
$499.00












 **Real Casino Vegas Slots**
Completed • Dec 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 13, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 11, 2019
$499.99

 **Real Casino Vegas Slots**
Completed • Dec 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 9, 2019
$499.99

 **Real Casino Vegas Slots**
Completed • Dec 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 9, 2019
$499.00












 **Real Casino Vegas Slots**
Completed • Dec 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 8, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 7, 2019
$499.99

 **Real Casino Vegas Slots**
Completed • Dec 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 7, 2019
$499.99

 **Real Casino Vegas Slots**
Completed • Dec 4, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 4, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 4, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Dec 1, 2019
$499.00




      


**Real Casino Vegas Slots**
Completed • Dec 1, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 30, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 30, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 29, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 29, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 28, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 28, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 28, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 28, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 28, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 28, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 28, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 28, 2019
$499.00




      

 **Real Casino Vegas Slots**
Completed • Nov 28, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 28, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 26, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 23, 2019
$499.00













**Real Casino Vegas Slots**
Completed • Nov 23, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 23, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 22, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 22, 2019
$499.99


**Real Casino Vegas Slots**
Completed • Nov 22, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 21, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 20, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 20, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 20, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 19, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 19, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 18, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 18, 2019
$499.00












 **Real Casino Vegas Slots**
Completed • Nov 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 18, 2019
$499.99

 **Real Casino Vegas Slots**
Completed • Nov 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 16, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 16, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 16, 2019
$499.00











**Real Casino Vegas Slots**
Completed • Nov 16, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 16, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 16, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 16, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 16, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 16, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 16, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 15, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 15, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 15, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 15, 2019
$499.99


**Real Casino Vegas Slots**
Completed • Nov 14, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 14, 2019
$499.00



       

 **Real Casino Vegas Slots**
Completed • Nov 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 14, 2019
$499.99

 **Real Casino Vegas Slots**
Completed • Nov 13, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 13, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 13, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 13, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 11, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 11, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 11, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 10, 2019
$499.00



       

 **Real Casino Vegas Slots**
Completed • Nov 10, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 10, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 10, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 8, 2019
$499.00





 **Real Casino Vegas Slots**
Completed • Nov 8, 2019
$499.99

 **Real Casino Vegas Slots**
Completed • Nov 8, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00

       

 **Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00




      


**Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 5, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 4, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 4, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 4, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 3, 2019
$499.99


**Real Casino Vegas Slots**
Completed • Nov 3, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 3, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 2, 2019
$499.99


**Real Casino Vegas Slots**
Completed • Nov 2, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Nov 2, 2019
$499.00



      


 **Real Casino Vegas Slots**
Completed • Nov 2, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 2, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 2, 2019
$499.99

 **Real Casino Vegas Slots**
Completed • Nov 2, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 2, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 2, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 1, 2019
$499.99

 **Real Casino Vegas Slots**
Completed • Nov 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 1, 2019
$499.00




      

 **Real Casino Vegas Slots**
Completed • Nov 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Nov 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 30, 2019
$499.00













**Real Casino Vegas Slots**
Completed • Oct 30, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 30, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 29, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 29, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 29, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 28, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 27, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 27, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 27, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 27, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 27, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 27, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 27, 2019
$499.00













**Real Casino Vegas Slots**
Completed • Oct 27, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 27, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 27, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 26, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 26, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 26, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 26, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 26, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 26, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 26, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 26, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 26, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 25, 2019
$499.00



       

 **Real Casino Vegas Slots**
Completed • Oct 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 24, 2019
$499.00



       

 **Real Casino Vegas Slots**
Completed • Oct 23, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 23, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 22, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 19, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 19, 2019
$499.00



       

 **Real Casino Vegas Slots**
Completed • Oct 19, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 19, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 19, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 19, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 19, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 19, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 19, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 19, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 19, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 19, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 19, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 19, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

       

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00




      

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 17, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 17, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 17, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 17, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 17, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 16, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 16, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 16, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 15, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 15, 2019
$499.00













**Real Casino Vegas Slots**
Completed • Oct 15, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 14, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00



9/8/25, 1:08 PM
Case 1:25-cr-20239-CMA   Document 47-4   Entered on FLSD Docket 09/10/2025   Page 164 of 191
Orders and payments activity | Facebook











**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 13, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 12, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 12, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 12, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 12, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 12, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 12, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 12, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 11, 2019
$499.00












 **Real Casino Vegas Slots**
Completed • Oct 11, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 11, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 10, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 10, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 8, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 7, 2019
$499.00













**Real Casino Vegas Slots**
Completed • Oct 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 6, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 6, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 6, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 5, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Oct 5, 2019
$499.00












 **Real Casino Vegas Slots**
Completed • Oct 4, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 4, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 4, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 4, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 4, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 2, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 2, 2019
$499.00



       

 **Real Casino Vegas Slots**
Completed • Oct 2, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 2, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Oct 1, 2019
$499.99

 **Real Casino Vegas Slots**
Completed • Sep 30, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 20, 2019
$499.99

 **Real Casino Vegas Slots**
Completed • Sep 19, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 17, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 17, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 14, 2019
$499.00



       

 **Real Casino Vegas Slots**
Completed • Sep 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 13, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 12, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 11, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 9, 2019
$499.00



       

 **Real Casino Vegas Slots**
Completed • Sep 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 9, 2019
$299.99

 **Real Casino Vegas Slots**
Completed • Sep 8, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 8, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 8, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 8, 2019
$499.00

9/8/25, 1:08 PM
Case 1:25-cr-20239-CMA    Document 47-4    Entered on FLSD Docket 09/10/2025    Page 171 of 191
Orders and payments activity | Facebook

       


**Real Casino Vegas Slots**
Completed • Sep 8, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 8, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 8, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 8, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 8, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 8, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 8, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 8, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 8, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 8, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 8, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 7, 2019
$499.00













**Real Casino Vegas Slots**
Completed • Sep 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 7, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 6, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 6, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 6, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 6, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 5, 2019
$499.00

       

 **Real Casino Vegas Slots**
Completed • Sep 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 2, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 2, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 2, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 2, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 2, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Sep 2, 2019
$499.00













**Real Casino Vegas Slots**
Completed • Sep 2, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 2, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 2, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 2, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 1, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 1, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 1, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 1, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 1, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 1, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 1, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Sep 1, 2019
$499.00


**Real Casino Vegas Slots**
Completed • Aug 31, 2019
$499.00



       

 **Real Casino Vegas Slots**
Completed • Aug 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 30, 2019
$499.00

**Real Casino Vegas Slots**
Completed • Aug 30, 2019
$499.00



9/8/25, 1:08 PM Case 1:25-cr-20239-CMA Document 47-4 Entered on FLSD Docket 09/10/2025 Page 176 of
191
Orders and payments activity | Facebook

       

 **Real Casino Vegas Slots**
Completed • Aug 29, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 29, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 29, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 29, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 29, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 29, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 29, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 29, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 29, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 28, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 28, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 28, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 27, 2019
$499.00

**Real Casino Vegas Slots**
Completed • Aug 27, 2019
$499.00



       

 **Real Casino Vegas Slots**
Completed • Aug 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 26, 2019
$499.00












 **Real Casino Vegas Slots**
Completed • Aug 26, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 26, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 26, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 26, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 26, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 26, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 26, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 26, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 24, 2019
$499.00





      

 **Real Casino Vegas Slots**
Completed • Aug 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 24, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 23, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 23, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 23, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 22, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 22, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 22, 2019
$499.00



9/8/25, 1:08 PM
Case 1:25-cr-20239-CMA    Document 47-4    Entered on FLSD Docket 09/10/2025    Page 180 of 191
Orders and payments activity | Facebook

       

 **Real Casino Vegas Slots**
Completed • Aug 22, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 22, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 22, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 22, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 20, 2019
$499.00



       

 **Real Casino Vegas Slots**
Completed • Aug 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 17, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 17, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 17, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 17, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 17, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 16, 2019
$499.00




      

 **Real Casino Vegas Slots**
Completed • Aug 15, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 14, 2019
$299.99

 **Real Casino Vegas Slots**
Completed • Aug 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 14, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 13, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 11, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 11, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 11, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 11, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 11, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 11, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 11, 2019
$499.00







**Real Casino Vegas Slots**
Completed • Aug 11, 2019
$499.00



**Real Casino Vegas Slots**
Completed • Aug 10, 2019
$499.00



**Real Casino Vegas Slots**
Completed • Aug 10, 2019
$499.00



**Real Casino Vegas Slots**
Completed • Aug 9, 2019
$499.00



**Real Casino Vegas Slots**
Completed • Aug 8, 2019
$499.00



**Real Casino Vegas Slots**
Completed • Aug 7, 2019
$499.00



**Real Casino Vegas Slots**
Completed • Aug 5, 2019
$499.00



**Real Casino Vegas Slots**
Completed • Aug 5, 2019
$499.00



**Real Casino Vegas Slots**
Completed • Aug 5, 2019
$499.00



**Real Casino Vegas Slots**
Completed • Aug 5, 2019
$499.00



**Real Casino Vegas Slots**
Completed • Aug 5, 2019
$499.00



**Real Casino Vegas Slots**
Completed • Aug 5, 2019
$499.00



**Real Casino Vegas Slots**
Completed • Aug 5, 2019
$499.00



       

 **Real Casino Vegas Slots**
Completed • Aug 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 4, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Aug 4, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 31, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 28, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 28, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 28, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 28, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 28, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 28, 2019
$499.00












 **Real Casino Vegas Slots**
Completed • Jul 28, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 28, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 27, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 25, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 25, 2019
$499.00












 **Real Casino Vegas Slots**
Completed • Jul 22, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 21, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 20, 2019
$499.00












 **Real Casino Vegas Slots**
Completed • Jul 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 20, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 19, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 18, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 17, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 13, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 13, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 9, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 8, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 8, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 8, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 8, 2019
$499.00



       

 **Real Casino Vegas Slots**
Completed • Jul 8, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 7, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 6, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 6, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 6, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 6, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 6, 2019
$499.00



       

 **Real Casino Vegas Slots**
Completed • Jul 6, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 5, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 3, 2019
$499.00

       

 **Real Casino Vegas Slots**
Completed • Jul 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 3, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00



 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jul 1, 2019
$499.00

 **Real Casino Vegas Slots**
Completed • Jun 30, 2019
$499.00

